UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re CAROUSEL OF LANGUAGES LLC

Debtor

Case No. 15-12851-mg

Reporting Period:     17-Jun

Federal Tax I.D. # 20-2207309

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
| Listing of Aged Accounts Payable | | | |
| | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date _____

Signature of Authorized Individual* /S/ Patricia Saraceni Carman     Date 8/29/17

Printed Name of Authorized Individual _____     Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re CAROUSEL OF LANGUAGES LLC

15-12851-mg

Debtor                                                                      17-Jun

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

|  | BANK ACCOUNTS | | |
| --- | --- | --- | --- |
| ACCOUNT NUMBER (LAST 4) | TD BANK OPR -6125 | TD BANK PAY - 6117 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 5,711 | 18,278 | 23,989 |
| RECEIPTS | | | |
| INTEREST INCOME | | | - |
| SALES INCOME | 86,642 | | 86,642 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | - |
| LOANS AND ADVANCES | | | - |
| MISC. INCOME | - | | - |
| REFUNDS/VOIDS | - | | - |
| TRANSFERS *(FROM DIP ACCTS)* | - | 40,200 | 40,200 |
| TOTAL RECEIPTS | 86,642 | 40,200 | 126,842 |
| DISBURSEMENTS | | | |
| NET PAYROLL | - | 48,856 | 48,856 |
| PAYROLL TAXES | | 4,383 | 4,383 |
| SALES, USE, & OTHER TAXES | - | | - |
| POST PETITION ACCOUNTS PAYABLE | 5,210 | - | 5,210 |
| SECURED/ RENTAL/ LEASES | | | - |
| INSURANCE | | (61) | (61) |
| ADMINISTRATIVE | | | - |
| SELLING | | | - |
| OTHER *(ATTACH LIST)* | 12,896 | 8,712 | 21,608 |
| OWNER DRAW * | 5,511 | (4,000) | 1,511 |
| UTILITIES | - | | - |
| TRANSFERS *(TO DIP ACCTS)* | 40,200 | - | 40,200 |
| PROFESSIONAL FEES | | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | | - |
| COURT COSTS | | | - |
| TOTAL DISBURSEMENTS | 63,817 | 57,890 | 121,707 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 22,825 | (17,690) | 5,135 |
| CASH – END OF MONTH | 28,536 | 587 | 29,124 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
| --- | --- |
| TOTAL DISBURSEMENTS | 121,707 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 40,200 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 81,507 |

**In re** CAROUSEL OF LANGUAGES LLC

**Debtor**

Case No. 15-12851-mg

Reporting Period: 17-Jun

### Schedule of Other  Cash Disbursements MOR-1A

| | TD BANK OPR -6125 | TD BANK PAY - 6117 | Monthly Totals |
|---|---|---|---|
| Payroll Service Fees | - | 505 | 505 |
| Bank Service Fees | 1 | | 1 |
| Office Supplies | 1,857 | - | 1,857 |
| Office Expenses | 191 | | 191 |
| Travel Expenses | 1,307 | - | 1,307 |
| Meals & Entertainment | 4,942 | - | 4,942 |
| Software License | 289 | - | 289 |
| E-Mail & Direct Mail | 71 | - | 71 |
| Workers Compensation | - | 328 | 328 |
| Teaching Material | 56 | - | 56 |
| Laundry | 378 | - | 378 |
| Freelance Instructors | 1,050 | - | 1,050 |
| Posters | (73) | - | (73) |
| Cleaning Expense | - | 3,000 | 3,000 |
| Graphic Design Domestic | - | 4,880 | 4,880 |
| Social Media | 67 | | 67 |
| Technical Support | 210 | | 210 |
| Janiorial Expense | 400 | | 400 |
| Officer's Health Insurance | 2,115 | | 2,115 |
| Dues & Subscribtion | 35 | | 35 |
| TOTAL: | 12,896 | 8,712 | 21,608 |

In re CAROUSEL OF LANGUAGES LLC

Debtor

Case No. 15-12851-mg

Reporting Period: 17-Jun

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | TD BANK OPR - # 6125 | TD BANK PAY #6117 | # | # |
|---|---|---|---|---|
| BALANCE PER BOOKS | See Attached | | | |
| BANK BALANCE | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| ADJUSTED BANK BALANCE * | | | | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OTHER

_____

_____

_____

_____

**The Carousel of Languages LLC**
## Reconciliation Summary
TD Bank PAY- 6117, Period Ending 06/30/17

07/10/17

|  | Jun 30, 17 |
|---|---|
| Beginning Balance | 18,277.21 |
| Cleared Transactions | |
| Checks and Payments -... | -57,890.45 |
| Deposits and Credits - ... | 40,200.00 |
| **Total Cleared Transactions** | **-17,690.45** |
| Cleared Balance | 586.76 |
| Register Balance as of 06/30/17 | 586.76 |
| New Transactions | |
| Checks and Payments -... | -178.26 |
| **Total New Transactions** | **-178.26** |
| Ending Balance | 408.50 |

## The Carousel of Languages LLC
## Reconciliation Detail

07/10/17

### TD Bank PAY- 6117, Period Ending 06/30/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|----|--------|---------|
| **Beginning Balance** | | | | | | 18,277.21 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 06/02/17 | EFT | Payroll | X | -12,751.28 | -12,751.28 |
| Check | 06/02/17 | EFT | Payroll Taxes | X | -4,387.51 | -17,138.79 |
| Check | 06/06/17 | AUTO | E-Comp | X | -160.47 | -17,299.26 |
| Check | 06/06/17 | EFT | | X | -41.95 | -17,341.21 |
| Check | 06/16/17 | EFT | Payroll | X | -13,460.04 | -30,801.25 |
| Check | 06/16/17 | EFT | Payroll Taxes | X | -4,444.78 | -35,246.03 |
| Check | 06/20/17 | AUTO | E-Comp | X | -167.22 | -35,413.25 |
| Check | 06/30/17 | EFT | Payroll | X | -14,281.76 | -49,695.01 |
| Check | 06/30/17 | EFT | Payroll Taxes | X | -8,195.44 | -57,890.45 |
| | **Total Checks and Payments** | | | | -57,890.45 | -57,890.45 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 06/12/17 | | | X | 18,000.00 | 18,000.00 |
| Transfer | 06/28/17 | | | X | 22,200.00 | 40,200.00 |
| | **Total Deposits and Credits** | | | | 40,200.00 | 40,200.00 |
| | **Total Cleared Transactions** | | | | -17,690.45 | -17,690.45 |
| **Cleared Balance** | | | | | -17,690.45 | 586.76 |
| **Register Balance as of 06/30/17** | | | | | -17,690.45 | 586.76 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 07/05/17 | AUTO | E-Comp | | -178.26 | -178.26 |
| | **Total Checks and Payments** | | | | -178.26 | -178.26 |
| | **Total New Transactions** | | | | -178.26 | -178.26 |
| **Ending Balance** | | | | | -17,868.71 | 408.50 |

## Bank

**America's Most Convenient Bank®**          E          STATEMENT OF ACCOUNT

| | |
|---|---|
| CAROUSEL OF LANGUAGES LLC | Page: 1 of 3 |
| DIP CASE 15-12851 SDNY | Statement Period: Jun 01 2017-Jun 30 2017 |
| PAYROLL | Cust Ref #: 4323006117-039-E-*** |
| 1309 MADISON AVE 2FL | Primary Account #: 432-3006117 |
| NEW YORK NY 10128 | |

## Chapter 11 Checking

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY          Account # 432-3006117
PAYROLL

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 18,277.21 | Average Collected Balance | 4,960.70 |
| Electronic Deposits | 40,200.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 57,890.45 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 586.76 | Days in Period | 30 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $70.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 18,000.00 |
| 06/26 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 22,200.00 |
| | Subtotal: | 40,200.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | CCD DEBIT, NATPAY-11090058 PAYROLL 11090058 | 12,751.28 |
| 06/01 | CCD DEBIT, NATPAY-11090058 IMPOUND 11090058 | 4,387.51 |
| 06/06 | CCD DEBIT, GRANITE ECOMP PAYMENT TIN/STARPAY/829 | 160.47 |
| 06/06 | CCD DEBIT, NATPAY-11090058 MANUAL 11090058 | 41.95 |
| 06/15 | CCD DEBIT, NATPAY-11090058 PAYROLL 11090058 | 13,460.04 |
| 06/15 | CCD DEBIT, NATPAY-11090058 IMPOUND 11090058 | 4,444.78 |
| 06/20 | CCD DEBIT, GRANITE ECOMP PAYMENT TIN/STARPAY/453 | 167.22 |
| 06/29 | CCD DEBIT, NATPAY-11090058 PAYROLL 11090058 | 14,281.76 |
| 06/29 | CCD DEBIT, NATPAY-11090058 IMPOUND 11090058 | 8,195.44 |
| | Subtotal: | 57,890.45 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:    2 of 3

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**Ending Balance**    586.76

**Total Deposits**    +

**Sub Total**

**Total Withdrawals**    -

**Adjusted Balance**



**Total Deposits**





**Total Withdrawals**

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
PAYROLL

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006117-039-E-*** |
| Primary Account #: | 432-3006117 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 18,277.21 | 06/15 | 1,031.18 |
| 06/01 | 1,138.42 | 06/20 | 863.96 |
| 06/06 | 936.00 | 06/26 | 23,063.96 |
| 06/12 | 18,936.00 | 06/29 | 586.76 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

### The Carousel of Languages LLC
### Reconciliation Summary
**TD Bank OPR -6125, Period Ending 06/30/17**

07/10/17

|  | Jun 30, 17 |
|---|---|
| **Beginning Balance** | 10,212.55 |
| **Cleared Transactions** | |
| Checks and Payments - ... | -68,586.80 |
| Deposits and Credits - 3... | 86,911.44 |
| **Total Cleared Transactions** | 18,324.64 |
| **Cleared Balance** | 28,537.19 |
| **Register Balance as of 06/30/17** | 28,537.19 |
| **New Transactions** | |
| Checks and Payments - ... | -174.42 |
| **Total New Transactions** | -174.42 |
| **Ending Balance** | 28,362.77 |

## The Carousel of Languages LLC
## Reconciliation Detail

TD Bank OPR -6125, Period Ending 06/30/17

07/10/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 10,212.55 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 171 items | | | | | | |
| Check | 04/17/17 | 185 | International Plant... | X | -531.00 | -531.00 |
| Bill Pmt -Check | 05/30/17 | 190 | Carnegie Hill Neig... | X | -2,750.00 | -3,281.00 |
| Check | 05/30/17 | 191 | Ksenlya Spencer | X | -540.00 | -3,821.00 |
| Check | 05/30/17 | 9950... | Kid Klass Inc | X | -500.00 | -4,321.00 |
| Bill Pmt -Check | 05/30/17 | 9950... | Focus + Finance | X | -180.00 | -4,501.00 |
| Check | 06/01/17 | EFT | Soho House | X | -103.83 | -4,604.83 |
| Check | 06/01/17 | EFT | Amazon.com | X | -91.30 | -4,696.13 |
| Check | 06/01/17 | EFT | FaceBook | X | -50.10 | -4,746.23 |
| Check | 06/01/17 | EFT | S Feldman House... | X | -30.49 | -4,776.72 |
| Check | 06/01/17 | EFT | Taxi | X | -20.15 | -4,796.87 |
| Check | 06/01/17 | EFT | Amazon.com | X | -19.59 | -4,816.46 |
| Check | 06/01/17 | EFT | Taxi | X | -11.15 | -4,827.61 |
| Check | 06/01/17 | EFT | Taxi | X | -11.15 | -4,838.76 |
| Check | 06/01/17 | EFT | VIA (NYC Taxi Se... | X | -5.44 | -4,844.20 |
| Check | 06/01/17 | EFT | VIA (NYC Taxi Se... | X | -5.44 | -4,849.64 |
| Check | 06/02/17 | eft | Belleclaire Cleaners | X | -278.00 | -5,127.64 |
| Check | 06/02/17 | 192 | Justin Repasky | X | -210.00 | -5,337.64 |
| Check | 06/02/17 | 193 | | X | -195.00 | -5,532.64 |
| Check | 06/02/17 | EFT | CAFE LUXEMBO... | X | -73.35 | -5,605.99 |
| Check | 06/02/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -5,630.99 |
| Check | 06/02/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -5,655.99 |
| Check | 06/02/17 | eft | FaceBook | X | -17.37 | -5,673.36 |
| Check | 06/02/17 | EFT | Taxi | X | -11.76 | -5,685.12 |
| Check | 06/03/17 | AUTO | Right Networks | X | -110.00 | -5,795.12 |
| Check | 06/05/17 | EFT | Boqueria Restaur... | X | -1,048.25 | -6,843.37 |
| Bill Pmt -Check | 06/05/17 | EFT | Konica Minolta Bu... | X | -658.21 | -7,501.58 |
| Check | 06/05/17 | EFT | CAFE LUXEMBO... | X | -217.47 | -7,719.05 |
| Check | 06/05/17 | EFT | Duane Reade Dru... | X | -185.35 | -7,904.40 |
| Check | 06/05/17 | EFT | Fred's at Barneys... | X | -171.54 | -8,075.94 |
| Check | 06/05/17 | EFT | Balloon Saloon | X | -170.92 | -8,246.86 |
| Check | 06/05/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -8,271.86 |
| Check | 06/05/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -8,296.86 |
| Check | 06/05/17 | EFT | Nespresso | X | -20.26 | -8,317.12 |
| Check | 06/05/17 | EFT | Taxi | X | -14.16 | -8,331.28 |
| Check | 06/05/17 | EFT | SARABETH'S | X | -13.43 | -8,344.71 |
| Check | 06/05/17 | EFT | CVS Drugstore | X | -10.33 | -8,355.04 |
| Check | 06/05/17 | EFT | Amazon.com | X | -9.99 | -8,364.03 |
| Check | 06/05/17 | EFT | Amazon.com | X | -8.25 | -8,372.28 |
| Check | 06/05/17 | EFT | Taxi | X | -5.76 | -8,378.04 |
| Check | 06/05/17 | EFT | VIA (NYC Taxi Se... | X | -5.44 | -8,383.48 |
| Check | 06/05/17 | EFT | VIA (NYC Taxi Se... | X | -5.44 | -8,388.92 |
| Check | 06/05/17 | EFT | VIA (NYC Taxi Se... | X | -5.44 | -8,394.36 |
| Check | 06/05/17 | EFT | VIA (NYC Taxi Se... | X | -5.44 | -8,399.80 |
| Check | 06/06/17 | WIRE | Tara Sheth (W8) | X | -1,050.00 | -9,449.80 |
| Bill Pmt -Check | 06/06/17 | 9950... | Louise Schmidt | X | -510.00 | -9,959.80 |
| Bill Pmt -Check | 06/06/17 | 9950... | Focus + Finance | X | -325.00 | -10,284.80 |
| Bill Pmt -Check | 06/06/17 | 9950... | Focus + Finance | X | -300.00 | -10,584.80 |
| Check | 06/06/17 | EFT | ADOBE SYSTEMS | X | -54.43 | -10,639.23 |
| Check | 06/06/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -10,664.23 |
| Check | 06/07/17 | TRA... | Patricia Corman | X | -500.00 | -11,164.23 |
| Check | 06/07/17 | 194 | Travis Boyd | X | -400.00 | -11,564.23 |
| Check | 06/07/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -11,589.23 |
| Check | 06/07/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -11,614.23 |
| Check | 06/07/17 | EFT | VIA (NYC Taxi Se... | X | -5.44 | -11,619.67 |
| Check | 06/08/17 | EFT | CAFE LUXEMBO... | X | -53.54 | -11,673.21 |
| Check | 06/08/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -11,698.21 |
| Check | 06/08/17 | EFT | COSTCO | X | -20.30 | -11,718.51 |
| Check | 06/08/17 | EFT | Amazon.com | X | -17.18 | -11,735.69 |
| Check | 06/08/17 | EFT | Google Ad | X | -10.00 | -11,745.69 |
| Check | 06/08/17 | AUTO | Spotify | X | -9.99 | -11,755.68 |
| Check | 06/08/17 | EFT | VIA (NYC Taxi Se... | X | -5.44 | -11,761.12 |
| Check | 06/09/17 | TRA... | Patricia Corman | X | -250.00 | -12,011.12 |
| Check | 06/09/17 | EFT | P J Clarke's | X | -149.76 | -12,160.88 |
| Check | 06/09/17 | EFT | CARNEGIE HILL ... | X | -100.00 | -12,260.88 |
| Check | 06/09/17 | EFT | RENAISSANCE F... | X | -63.13 | -12,324.01 |
| Check | 06/09/17 | EFT | Taxi | X | -33.54 | -12,357.55 |
| Check | 06/09/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -12,382.55 |
| Check | 06/09/17 | EFT | Taxi | X | -22.88 | -12,405.43 |
| Check | 06/09/17 | EFT | Pier 1 Cafe | X | -18.07 | -12,423.50 |
| Transfer | 06/12/17 | | | X | -18,000.00 | -30,423.50 |
| Bill Pmt -Check | 06/12/17 | 9950... | Levisohn Berger | X | -601.00 | -31,024.50 |
| Bill Pmt -Check | 06/12/17 | 9950... | Focus + Finance | X | -375.00 | -31,399.50 |
| Check | 06/12/17 | EFT | Amazon.com | X | -261.28 | -31,660.78 |
| Bill Pmt -Check | 06/12/17 | 9950... | Levisohn Berger | X | -250.00 | -31,910.78 |

Page 1

### The Carousel of Languages LLC
## Reconciliation Detail

07/10/17

**TD Bank OPR -6125, Period Ending 06/30/17**

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|----|--------|---------|
| Bill Pmt -Check | 06/12/17 | 9950... | Focus + Finance | X | -225.00 | -32,135.78 |
| Check | 06/12/17 | EFT | THE SMITH LINC... | X | -168.28 | -32,304.06 |
| Bill Pmt -Check | 06/12/17 | EFT | ConEdison-0005-0 | X | -131.65 | -32,435.71 |
| Check | 06/12/17 | EFT | SARABETH'S | X | -28.95 | -32,464.66 |
| Check | 06/12/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -32,489.66 |
| Check | 06/12/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -32,514.66 |
| Check | 06/12/17 | EFT | Taxi | X | -8.50 | -32,523.16 |
| Check | 06/12/17 | EFT | Taxi | X | -6.95 | -32,530.11 |
| Check | 06/13/17 | TRA... | Patricia Corman | X | -500.00 | -33,030.11 |
| Check | 06/13/17 | EFT | Dropbox | X | -99.00 | -33,129.11 |
| Check | 06/13/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -33,154.11 |
| Check | 06/13/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -33,179.11 |
| Check | 06/13/17 | EFT | iTunes | X | -0.99 | -33,180.10 |
| Check | 06/14/17 | EFT | CARNEGIE NAILS | X | -98.00 | -33,278.10 |
| Check | 06/14/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -33,303.10 |
| Check | 06/14/17 | EFT | Amazon.com | X | -20.21 | -33,323.31 |
| Check | 06/14/17 | EFT | Amazon.com | X | -8.56 | -33,331.87 |
| Check | 06/14/17 | EFT | PATRICK MURP... | X | -8.35 | -33,340.22 |
| Check | 06/14/17 | EFT | Yura | X | -7.14 | -33,347.36 |
| Check | 06/15/17 | EFT | PAPER DIRECT | X | -55.96 | -33,403.32 |
| Check | 06/15/17 | EFT | Amazon.com | X | -52.16 | -33,455.48 |
| Check | 06/15/17 | EFT | Amazon.com | X | -39.18 | -33,494.66 |
| Check | 06/15/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -33,519.66 |
| Check | 06/15/17 | EFT | Taxi | X | -8.50 | -33,528.16 |
| Check | 06/16/17 | EFT | CHINA BLUE | X | -343.54 | -33,871.70 |
| Check | 06/16/17 | EFT | Adorama Camera | X | -320.39 | -34,192.09 |
| Check | 06/16/17 | EFT | Yasaka | X | -287.35 | -34,479.44 |
| Check | 06/16/17 | EFT | The Ribbon | X | -234.90 | -34,714.34 |
| Check | 06/16/17 | EFT | Pascalou Restaur... | X | -157.53 | -34,871.87 |
| Check | 06/16/17 | EFT | Uline | X | -112.72 | -34,984.59 |
| Check | 06/16/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -35,009.59 |
| Check | 06/16/17 | EFT | Amazon.com | X | -23.41 | -35,033.00 |
| Check | 06/16/17 | EFT | Target | X | -21.42 | -35,054.42 |
| Check | 06/16/17 | EFT | COSTCO | X | -17.04 | -35,071.46 |
| Check | 06/16/17 | EFT | Taxi | X | -13.55 | -35,085.01 |
| Check | 06/16/17 | EFT | Amazon.com | X | -10.99 | -35,096.00 |
| Check | 06/16/17 | EFT | iTunes | X | -10.88 | -35,106.88 |
| Check | 06/16/17 | EFT | Amazon.com | X | -10.08 | -35,116.96 |
| Check | 06/16/17 | EFT | Amazon.com | X | -9.99 | -35,126.95 |
| Check | 06/16/17 | EFT | Amazon.com | X | -6.40 | -35,133.35 |
| Check | 06/19/17 | TRA... | Patricia Corman | X | -1,500.00 | -36,633.35 |
| Check | 06/19/17 | TRA... | Patricia Corman | X | -1,000.00 | -37,633.35 |
| Bill Pmt -Check | 06/19/17 | 9950... | Focus + Finance | X | -337.50 | -37,970.85 |
| Bill Pmt -Check | 06/19/17 | 9950... | Focus + Finance | X | -240.00 | -38,210.85 |
| Check | 06/19/17 | EFT | Uber | X | -210.55 | -38,421.40 |
| Check | 06/19/17 | EFT | CAFE LUXEMBO... | X | -161.74 | -38,583.14 |
| Check | 06/19/17 | EFT | Uber | X | -112.83 | -38,695.97 |
| Check | 06/19/17 | EFT | Taxi | X | -30.96 | -38,726.93 |
| Check | 06/19/17 | EFT | BARNES & NOBLE | X | -25.00 | -38,751.93 |
| Check | 06/19/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -38,776.93 |
| Check | 06/19/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -38,801.93 |
| Check | 06/19/17 | EFT | Taxi | X | -23.76 | -38,825.69 |
| Check | 06/19/17 | EFT | Amazon.com | X | -19.50 | -38,845.19 |
| Check | 06/19/17 | EFT | Taxi | X | -8.76 | -38,853.95 |
| Check | 06/19/17 | EFT | iTunes | X | -0.99 | -38,854.94 |
| Check | 06/20/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -38,879.94 |
| Check | 06/21/17 | EFT | CAFE LUXEMBO... | X | -102.30 | -38,982.24 |
| Check | 06/21/17 | EFT | COSTCO | X | -30.06 | -39,012.30 |
| Bill Pmt -Check | 06/22/17 | 9950... | ConEdison-0003-9 | X | -183.34 | -39,195.84 |
| Check | 06/22/17 | EFT | Amazon.com | X | -19.54 | -39,215.18 |
| Bill Pmt -Check | 06/23/17 | EFT | AT & T | X | -91.84 | -39,307.02 |
| Check | 06/23/17 | EFT | Amazon.com | X | -52.65 | -39,359.67 |
| Check | 06/23/17 | EFT | Amazon.com | X | -44.99 | -39,404.66 |
| Check | 06/23/17 | EFT | Employees Only | X | -44.00 | -39,448.66 |
| Check | 06/23/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -39,473.66 |
| Transfer | 06/26/17 | | | X | -22,200.00 | -61,673.66 |
| Bill Pmt -Check | 06/26/17 | 9950... | Focus + Finance | X | -225.00 | -61,898.66 |
| Check | 06/26/17 | EFT | Gabriela's Restau... | X | -183.72 | -62,082.38 |
| Bill Pmt -Check | 06/26/17 | 9950... | Focus + Finance | X | -180.00 | -62,262.38 |
| Check | 06/26/17 | EFT | ISLAND RESTAU... | X | -123.63 | -62,386.01 |
| Check | 06/26/17 | ATM | Cash | X | -101.50 | -62,487.51 |
| Check | 06/26/17 | EFT | VIA (NYC Taxi Se... | X | -50.00 | -62,537.51 |
| Check | 06/26/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -62,562.51 |
| Check | 06/26/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -62,587.51 |
| Check | 06/26/17 | EFT | Taxi | X | -17.16 | -62,604.67 |
| Check | 06/26/17 | EFT | SARABETH'S | X | -13.81 | -62,618.48 |
| Check | 06/26/17 | EFT | iTunes | X | -2.99 | -62,621.47 |

## The Carousel of Languages LLC
## Reconciliation Detail

07/10/17

TD Bank OPR -6125, Period Ending 06/30/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/27/17 | EFT | DEL POSTO | X | -390.09 | -63,011.56 |
| Check | 06/27/17 | EFT | Bed Bath & Beyond | X | -366.17 | -63,377.73 |
| Check | 06/27/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -63,402.73 |
| Check | 06/28/17 | EFT | Lincoln Ristorante | X | -144.32 | -63,547.05 |
| Check | 06/28/17 | EFT | Waverly Inn | X | -99.00 | -63,646.05 |
| Bill Pmt -Check | 06/28/17 | EFT | Ready Refresh (B... | X | -85.81 | -63,731.86 |
| Check | 06/28/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -63,756.86 |
| Check | 06/29/17 | TRA... | Patricia Corman | X | -1,500.00 | -65,256.86 |
| Bill Pmt -Check | 06/29/17 | EFT | Time Warner Cable | X | -327.28 | -65,584.14 |
| Check | 06/29/17 | EFT | THE SMITH LINC... | X | -131.80 | -65,715.94 |
| Check | 06/29/17 | EFT | Cafe Fiorello | X | -97.85 | -65,813.79 |
| Check | 06/29/17 | EFT | Constant Contact | X | -70.77 | -65,884.56 |
| Check | 06/29/17 | EFT | Yura | X | -55.80 | -65,940.36 |
| Check | 06/29/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -65,965.36 |
| Check | 06/29/17 | EFT | Taxi | X | -8.76 | -65,974.12 |
| Check | 06/29/17 | EFT | Taxi | X | -7.56 | -65,981.68 |
| Check | 06/30/17 | EFT | Emblem Health In... | X | -2,115.27 | -68,096.95 |
| Check | 06/30/17 | EFT | Yasaka | X | -279.75 | -68,376.70 |
| Bill Pmt -Check | 06/30/17 | AUTO | Liverpool Carting-... | X | -163.31 | -68,540.01 |
| Check | 06/30/17 | EFT | RENAISSANCE F... | X | -46.79 | -68,586.80 |
| | **Total Checks and Payments** | | | | **-68,586.80** | **-68,586.80** |
| | **Deposits and Credits - 31 items** | | | | | |
| Deposit | 06/02/17 | | | X | 10,625.05 | 10,625.05 |
| Deposit | 06/02/17 | | | X | 13,291.33 | 23,916.38 |
| Deposit | 06/05/17 | | | X | 189.64 | 24,106.02 |
| Deposit | 06/05/17 | | | X | 1,934.30 | 26,040.32 |
| Deposit | 06/05/17 | | | X | 2,680.09 | 28,720.41 |
| Deposit | 06/06/17 | | | X | 3,931.37 | 32,651.78 |
| Deposit | 06/07/17 | | | X | 0.07 | 32,651.85 |
| Deposit | 06/07/17 | | | X | 0.61 | 32,652.46 |
| Deposit | 06/07/17 | | | X | 17.79 | 32,670.25 |
| Deposit | 06/08/17 | | | X | 16.94 | 32,687.19 |
| Deposit | 06/08/17 | | | X | 6,435.02 | 39,122.21 |
| Deposit | 06/09/17 | | | X | 379.27 | 39,501.48 |
| Deposit | 06/12/17 | | | X | 24.90 | 39,526.38 |
| Deposit | 06/12/17 | | | X | 2,965.57 | 42,491.95 |
| Deposit | 06/14/17 | | | X | 2,338.41 | 44,830.36 |
| Deposit | 06/14/17 | | | X | 5,099.68 | 49,930.04 |
| Deposit | 06/15/17 | | | X | 1,934.30 | 51,864.34 |
| Deposit | 06/16/17 | | | X | 1,134.16 | 52,998.50 |
| Deposit | 06/19/17 | | | X | 1,716.00 | 54,714.50 |
| Deposit | 06/19/17 | | | X | 2,626.85 | 57,341.35 |
| Deposit | 06/20/17 | | | X | 1,137.82 | 58,479.17 |
| Deposit | 06/21/17 | | | X | 48.50 | 58,527.67 |
| Deposit | 06/21/17 | | | X | 5,005.00 | 63,532.67 |
| Deposit | 06/22/17 | | | X | 1,074.61 | 64,607.28 |
| Deposit | 06/23/17 | | | X | 4,954.31 | 69,561.59 |
| Deposit | 06/26/17 | | | X | 370.59 | 69,932.18 |
| Deposit | 06/26/17 | | | X | 1,509.93 | 71,442.11 |
| Deposit | 06/26/17 | | | X | 817.66 | 72,259.77 |
| Deposit | 06/28/17 | | | X | 5,851.53 | 78,111.30 |
| Deposit | 06/29/17 | | | X | 8,419.89 | 86,531.19 |
| Deposit | 06/30/17 | | | X | 380.25 | 86,911.44 |
| | **Total Deposits and Credits** | | | | **86,911.44** | **86,911.44** |
| | **Total Cleared Transactions** | | | | **18,324.64** | **18,324.64** |
| **Cleared Balance** | | | | | **18,324.64** | **28,537.19** |
| **Register Balance as of 06/30/17** | | | | | **18,324.64** | **28,537.19** |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 3 Items** | | | | | |
| Check | 07/03/17 | AUTO | Right Networks | | -110.00 | -110.00 |
| Check | 07/08/17 | EFT | ADOBE SYSTEMS | | -54.43 | -164.43 |
| Check | 07/08/17 | AUTO | Spotify | | -9.99 | -174.42 |
| | **Total Checks and Payments** | | | | **-174.42** | **-174.42** |
| | **Total New Transactions** | | | | **-174.42** | **-174.42** |
| **Ending Balance** | | | | | **18,150.22** | **28,362.77** |


**Bank**

America's Most Convenient Bank®

E     STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING
1309 MADISON AVE 2FL
NEW YORK NY 10128

| | |
|---|---|
| Page: | 1 of 15 |
| Statement Period: | Jun 01 2017–Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

## Chapter 11 Checking

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

Account # 432-3006125

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 10,212.55 | Average Collected Balance | 31,922.34 |
| Deposits | 5,005.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 81,906.44 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 4,626.00 | Days in Period | 30 |
| Electronic Payments | 63,960.80 | | |
| Ending Balance | 28,537.19 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/21 | DEPOSIT | 5,005.00 |
| | Subtotal: | 5,005.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | CCD DEPOSIT, SQUARE INC 170601P2 L202223388865 | 13,291.33 |
| 06/02 | CCD DEPOSIT, SQUARE INC 170602P2 L202223724591 | 10,625.05 |
| 06/05 | CCD DEPOSIT, SQUARE INC 170603P2 L202224103936 | 2,680.09 |
| 06/05 | CCD DEPOSIT, SQUARE INC 170605P2 L202224431366 | 1,934.30 |
| 06/05 | CCD DEPOSIT, SQUARE INC 170605P2 L202224431365 | 189.64 |
| 06/06 | CCD DEPOSIT, SQUARE INC 170606P2 L202224736511 | 3,931.37 |
| 06/07 | CCD DEPOSIT, AMZNJ3M3Z883 MARKETPLAC GAYEEISYXNEGWU8 | 17.79 |
| 06/07 | CCD DEPOSIT, TRANSFERWISELTD 18495053 | 0.61 |
| 06/07 | CCD DEPOSIT, TRANSFERWISELTD 18495053 | 0.07 |
| 06/08 | CCD DEPOSIT, SQUARE INC 170608P2 L202225358936 | 6,435.02 |
| 06/08 | ACH IAT CREDIT, Apple ACH/CRED 0092811711 | 16.94 |
| 06/09 | CCD DEPOSIT, SQUARE INC 170609P2 L202225705119 | 379.27 |
| 06/12 | CCD DEPOSIT, SQUARE INC 170610P2 L202226065934 | 2,965.57 |
| 06/12 | DEBIT CARD CREDIT, AUT 061217 VISA DDA REF AMAZON MKTPLACE PMTS    AMZN COM BILL * WA 4085404012863209 | 24.90 |
| 06/13 | CCD DEPOSIT, SQUARE INC 170613P2 L202226678276 | 5,099.68 |
| 06/14 | CCD DEPOSIT, SQUARE INC 170614P2 L202227028819 | 2,338.41 |
| 06/15 | CCD DEPOSIT, SQUARE INC 170615P2 L202227367792 | 1,934.30 |
| 06/16 | CCD DEPOSIT, SQUARE INC 170616P2 L202227677835 | 1,134.16 |
| 06/19 | CCD DEPOSIT, SQUARE INC 170617P2 L202228036354 | 2,626.85 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

|  |  |  |
|---|---|---|
| **Ending Balance** |  | 28,537.19 |
| **Total Deposits** | + |  |
| **Sub Total** |  |  |
| **Total Withdrawals** | - |  |
| **Adjusted Balance** |  | _____ |



**Total Deposits**



**Total Withdrawals**

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 3 of 15 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/19 | CCD DEPOSIT, SQUARE INC 170619P2 L202228396282 | 1,716.00 |
| 06/20 | CCD DEPOSIT, SQUARE INC 170620P2 L202228682412 | 1,137.82 |
| 06/21 | CCD DEPOSIT, AMZNJ46454E4 MARKETPLAC KD1K2GZYW8VUB5E | 48.50 |
| 06/22 | CCD DEPOSIT, SQUARE INC 170622P2 L202229537871 | 1,074.61 |
| 06/23 | CCD DEPOSIT, SQUARE INC 170623P2 L202229979109 | 4,954.31 |
| 06/26 | CCD DEPOSIT, SQUARE INC 170624P2 L202230309210 | 1,509.93 |
| 06/26 | CCD DEPOSIT, SAWYER TRANSFER | 370.59 |
| 06/27 | CCD DEPOSIT, SQUARE INC 170627P2 L202230952999 | 817.66 |
| 06/28 | CCD DEPOSIT, SQUARE INC 170628P2 L202231257096 | 5,851.53 |
| 06/29 | CCD DEPOSIT, SQUARE INC 170629P2 L202231599520 | 8,419.89 |
| 06/30 | CCD DEPOSIT, SQUARE INC 170630P2 L202231978877 | 380.25 |
| | Subtotal: | 81,906.44 |

### Checks Paid     No. Checks: 6     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/15 | 185 | 531.00 | 06/05 | 192 | 210.00 |
| 06/02 | 190* | 2,750.00 | 06/06 | 193 | 195.00 |
| 06/12 | 191 | 540.00 | 06/07 | 194 | 400.00 |
| | | | | Subtotal: | 4,626.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | DEBIT CARD PURCHASE, AUT 053017 VISA DDA PUR<br>SOHO HOUSE CLUB NYC     NEW YORK     * NY<br>4085404012863209 | 103.83 |
| 06/01 | DEBIT CARD PURCHASE, AUT 053017 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA<br>4085404012863209 | 91.30 |
| 06/01 | DEBIT CARD PAYMENT, AUT 053117 VISA DDA PUR<br>FACEBK QKQ5KBWW42     650 5434800  * CA<br>4085404012863209 | 50.10 |
| 06/01 | DEBIT CARD PURCHASE, AUT 053017 VISA DDA PUR<br>NYCTAXI4P98     NEW YORK     * NY<br>4085404012863209 | 20.15 |
| 06/01 | DEBIT CARD PURCHASE, AUT 053017 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA<br>4085404012863209 | 19.59 |
| 06/01 | DEBIT CARD PAYMENT, AUT 053117 VISA DDA PUR<br>FACEBK PKQ5KBWW42     650 5434800  * CA<br>4085404012863209 | 17.37 |
| 06/01 | DEBIT CARD PURCHASE, AUT 053017 VISA DDA PUR<br>NYCTAXI5K75     ASTORIA     * NY<br>4085404012863209 | 11.15 |

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 4 of 15 |
| Statement Period: | Jun 01 2017–Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | DEBIT CARD PURCHASE, AUT 053117 VISA DDA PUR<br>NYCTAXI9H48         LONG ISLAND C * NY<br>4085404012863209 | 11.15 |
| 06/01 | DEBIT CARD PURCHASE, AUT 053117 VISA DDA PUR<br>VIA              747 222 6350 * NY<br>4085404012863209 | 5.44 |
| 06/01 | DEBIT CARD PURCHASE, AUT 053117 VISA DDA PUR<br>VIA              747 222 6350 * NY<br>4085404012863209 | 5.44 |
| 06/02 | DEBIT CARD PURCHASE, AUT 060117 VISA DDA PUR<br>BELLECLAIRE CLEANERS     NEW YORK      * NY<br>4085404012863209 | 278.00 |
| 06/02 | DEBIT CARD PURCHASE, AUT 053117 VISA DDA PUR<br>CAFE LUXEMBOURG      NEW YORK      * NY<br>4085404012863209 | 73.35 |
| 06/02 | DEBIT POS, AUT 060217 DDA PURCHASE<br>S FELDMAN HOUSEWARES     NEW YORK      * NY<br>4085404012863209 | 30.49 |
| 06/02 | DEBIT CARD PURCHASE, AUT 060117 VISA DDA PUR<br>VIA              747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/02 | DEBIT CARD PURCHASE, AUT 053117 VISA DDA PUR<br>VIA              747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/02 | DEBIT CARD PURCHASE, AUT 053117 VISA DDA PUR<br>TAXI SVC LIC       LONG IS CITY * NY<br>4085404012863209 | 11.76 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060117 VISA DDA PUR<br>BOQUERIA SOHO       NEW YORK      * NY<br>4085404012863209 | 1,048.25 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060117 VISA DDA PUR<br>KONICA MINOLTA BUSINESS    800 456 6422 * CT<br>4085404012863209 | 658.21 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060217 VISA DDA PUR<br>CAFE LUXEMBOURG      NEW YORK      * NY<br>4085404012863209 | 217.47 |
| 06/05 | DEBIT POS, AUT 060417 DDA PURCHASE<br>DUANE READE STO 2069 BRO   NEW YORK      * NY<br>4085404012863209 | 185.35 |
| 06/05 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995070 | 180.00 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060117 VISA DDA PUR<br>BALLOON SALOON       NEW YORK      * NY<br>4085404012863209 | 170.92 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 5 of 15 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | DEBIT CARD PURCHASE, AUT 060217 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060317 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060117 VISA DDA PUR<br>NESPRESSO USA        NEW YORK     * NY<br>4085404012863209 | 20.26 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060217 VISA DDA PUR<br>SARABETHS KITCHEN     NEW YORK    * NY<br>4085404012863209 | 13.43 |
| 06/05 | DEBIT POS, AUT 060217 DDA PURCHASE<br>CVS PHARM 06062 200 W    MANHATTAN    * NY<br>4085404012863209 | 10.33 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060317 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA<br>4085404012863209 | 8.99 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060317 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA<br>4085404012863209 | 8.25 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060217 VISA DDA PUR<br>TAXI SVC LONG ISALND C    ASTORIA     * NY<br>4085404012863209 | 5.76 |
| 06/06 | DEBIT CARD PURCHASE, AUT 060517 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/06 | DEBIT CARD PURCHASE, AUT 060517 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 5.44 |
| 06/06 | DEBIT CARD PURCHASE, AUT 060517 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 5.44 |
| 06/06 | DEBIT CARD PURCHASE, AUT 060517 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 5.44 |
| 06/06 | DEBIT CARD PURCHASE, AUT 060517 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 5.44 |
| 06/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 500.00 |
| 06/07 | DEBIT CARD PURCHASE, AUT 060517 VISA DDA PUR<br>FRED S AT BARNEYS NY     NEW YORK    * NY<br>4085404012863209 | 171.54 |

---



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 6 of 15 |
| Statement Period: | Jun 01 2017–Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/07 | DEBIT CARD PURCHASE, AUT 060617 VISA DDA PUR<br>RIGHT NETWORKS LLC      603 324 0400 * NH<br>4085404012863209 | 110.00 |
| 06/07 | DEBIT CARD PURCHASE, AUT 060617 VISA DDA PUR<br>VIA           747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/07 | DEBIT CARD PURCHASE, AUT 060617 VISA DDA PUR<br>VIA           747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/07 | DEBIT CARD PURCHASE, AUT 060517 VISA DDA PUR<br>TAXI SVC 41 25 36TH ST     LONG IS CITY * NY<br>4085404012863209 | 14.16 |
| 06/07 | DEBIT CARD PURCHASE, AUT 060617 VISA DDA PUR<br>VIA           747 222 6350 * NY<br>4085404012863209 | 5.44 |
| 06/08 | ELECTRONIC PMT-WEB, TRANSFERWISELTD HINDI CURR | 1,050.00 |
| 06/08 | DEBIT CARD PAYMENT, AUT 060617 VISA DDA PUR<br>ADOBE  CREATIVE CLOUD     800 833 6687 * CA<br>4085404012863209 | 54.43 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060617 VISA DDA PUR<br>CAFE LUXEMBOURG      NEW YORK    * NY<br>4085404012863209 | 53.54 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060717 VISA DDA PUR<br>VIA           747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060717 VISA DDA PUR<br>GOOGLE  COSTCO       G CO PAYHELP * CA<br>4085404012863209 | 20.30 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060617 VISA DDA PUR<br>AMAZON COM        AMZN COM BILL * WA<br>4085404012863209 | 17.18 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060717 VISA DDA PUR<br>GOOGLE  MEMBERSHIP     G CO PAYHELP * CA<br>4085404012863209 | 10.00 |
| 06/08 | DEBIT CARD PURCHASE, AUT 060717 VISA DDA PUR<br>VIA           747 222 6350 * NY<br>4085404012863209 | 5.44 |
| 06/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 250.00 |
| 06/09 | DEBIT CARD PURCHASE, AUT 060817 VISA DDA PUR<br>P J CLARKES AT LI     NEW YORK    * NY<br>4085404012863209 | 149.76 |
| 06/09 | DEBIT CARD PURCHASE, AUT 060717 VISA DDA PUR<br>RENAISSANCE FINE WINES A   NEW YORK    * NY<br>4085404012863209 | 63.13 |



# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 7 of 15 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/09 | DEBIT CARD PURCHASE, AUT 060817 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/09 | DEBIT CARD PURCHASE, AUT 060917 VISA DDA PUR<br>TAXI SVC LONG ISLAND C    LONG IS CITY * NY<br>4085404012863209 | 22.88 |
| 06/09 | DEBIT CARD PAYMENT, AUT 060817 VISA DDA PUR<br>SPOTIFY USA          646 8375380  * NY<br>4085404012863209 | 9.99 |
| 06/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4323006117 | 18,000.00 |
| 06/12 | TDBANK BILL PAY CHECK, LOUISE SCHMIDT<br>CHECK# 995074 | 510.00 |
| 06/12 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995073 | 325.00 |
| 06/12 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995072 | 300.00 |
| 06/12 | DEBIT CARD PURCHASE, AUT 061017 VISA DDA PUR<br>THE SMITH LINCOLN CEN    NEW YORK   * NY<br>4085404012863209 | 168.28 |
| 06/12 | DEBIT CARD PURCHASE, AUT 060917 VISA DDA PUR<br>CARNEGIE HILL CLEANERS    212 348 2921 * NY<br>4085404012863209 | 100.00 |
| 06/12 | DEBIT CARD PURCHASE, AUT 060917 VISA DDA PUR<br>TAXI SVC WOODSIDE          WOODSIDE    * NY<br>4085404012863209 | 33.54 |
| 06/12 | DEBIT CARD PURCHASE, AUT 060917 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/12 | DEBIT CARD PURCHASE, AUT 061017 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/12 | DEBIT CARD PURCHASE, AUT 060917 VISA DDA PUR<br>PIER I          NEW YORK   * NY<br>4085404012863209 | 18.07 |
| 06/12 | DEBIT CARD PURCHASE, AUT 061017 VISA DDA PUR<br>TAXI SVC NEW YORK          NEW YORK    * NY<br>4085404012863209 | 8.50 |
| 06/12 | DEBIT CARD PURCHASE, AUT 061017 VISA DDA PUR<br>NYCTAXI7C44          BRONX      * NY<br>4085404012863209 | 6.95 |
| 06/12 | DEBIT CARD PURCHASE, AUT 061017 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753 * CA<br>4085404012863209 | 0.99 |
| 06/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 500.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 8 of 15 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/13 | TDBANK BILL PAY CHECK, KID KLASS LLC<br>CHECK# 995071 | 500.00 |
| 06/13 | DEBIT CARD PAYMENT, AUT 061217 VISA DDA PUR<br>DROPBOX 71V2X73DC56K      DB TT CCHELP * CA<br>4085404012863209 | 99.00 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061217 VISA DDA PUR<br>VIA            747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061317 VISA DDA PUR<br>VIA            747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 06/14 | DEBIT CARD PURCHASE, AUT 061217 VISA DDA PUR<br>CARNEGIE NAILS       NEW YORK      * NY<br>4085404012863209 | 98.00 |
| 06/14 | DEBIT CARD PURCHASE, AUT 061317 VISA DDA PUR<br>VIA            747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 06/14 | DEBIT CARD PURCHASE, AUT 061217 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA<br>4085404012863209 | 20.21 |
| 06/14 | DEBIT CARD PURCHASE, AUT 061217 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA<br>4085404012863209 | 8.56 |
| 06/14 | DEBIT CARD PURCHASE, AUT 061317 VISA DDA PUR<br>PATRICK MURPHY       NEW YORK      * NY<br>4085404012863209 | 8.35 |
| 06/14 | DEBIT CARD PURCHASE, AUT 061317 VISA DDA PUR<br>YURA ON MADISON      NEW YORK      * NY<br>4085404012863209 | 7.14 |
| 06/15 | DEBIT CARD PURCHASE, AUT 061017 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA<br>4085404012863209 | 261.28 |
| 06/15 | ELECTRONIC PMT-WEB, CON EDISON ONLINE PMT CKF123715368POS | 131.65 |
| 06/15 | DEBIT CARD PURCHASE, AUT 061317 VISA DDA PUR<br>PAPER DIRECT        800 272 7377 * CO<br>4085404012863209 | 55.96 |
| 06/15 | DEBIT CARD PURCHASE, AUT 061417 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA<br>4085404012863209 | 52.16 |
| 06/15 | DEBIT CARD PURCHASE, AUT 061417 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA<br>4085404012863209 | 39.18 |
| 06/15 | DEBIT CARD PURCHASE, AUT 061417 VISA DDA PUR<br>VIA            747 222 6350  * NY<br>4085404012863209 | 25.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 9 of 15 |
| Statement Period: | Jun 01 2017–Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | DEBIT CARD PURCHASE, AUT 061317 VISA DDA PUR<br>TAXI SVC WOODSIDE       WOODSIDE      * NY<br>4085404012863209 | 8.50 |
| 06/16 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995078 | 375.00 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061517 VISA DDA PUR<br>ADORAMA CAMERA INC      NEW YORK      * NY<br>4085404012863209 | 320.39 |
| 06/16 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995077 | 225.00 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061617 VISA DDA PUR<br>PASCALOU          NEW YORK     * NY<br>4085404012863209 | 157.53 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061517 VISA DDA PUR<br>ULINE   SHIP SUPPLIES     800 295 5510 * WI<br>4085404012863209 | 112.72 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061517 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061617 VISA DDA PUR<br>GOOGLE  TARGET        G CO PAYHELP  * CA<br>4085404012863209 | 21.42 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061517 VISA DDA PUR<br>GOOGLE   COSTCO       G CO PAYHELP  * CA<br>4085404012863209 | 17.04 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061417 VISA DDA PUR<br>AMAZON COM         AMZN COM BILL * WA<br>4085404012863209 | 10.08 |
| 06/16 | DEBIT CARD PURCHASE, AUT 061417 VISA DDA PUR<br>AMAZON COM         AMZN COM BILL * WA<br>4085404012863209 | 6.40 |
| 06/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 1,500.00 |
| 06/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 1,000.00 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061517 VISA DDA PUR<br>CHINA BLUE         NEW YORK     * NY<br>4085404012863209 | 343.54 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061617 VISA DDA PUR<br>YASAKA INC         NEW YORK     * NY<br>4085404012863209 | 287.35 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061417 VISA DDA PUR<br>THE RIBBON         NEW YORK     * NY<br>4085404012863209 | 234.90 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 10 of 15 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/19 | DEBIT CARD PURCHASE, AUT 061817 VISA DDA PUR UBER  US JUN18 3POGA    HELP UBER COM * CA 4085404012863209 | 210.55 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061717 VISA DDA PUR CAFE LUXEMBOURG        NEW YORK    * NY 4085404012863209 | 161.74 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061817 VISA DDA PUR UBER  US JUN18 QPWKC    HELP UBER COM * CA 4085404012863209 | 112.83 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061717 VISA DDA PUR TAXI SVC LIC          LONG IS CITY * NY 4085404012863209 | 30.96 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061617 VISA DDA PUR SARABETHS KITCHEN      NEW YORK    * NY 4085404012863209 | 28.95 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061917 VISA DDA PUR B N MEMBERSHIP RENEWAL    866 238 7323 * NY 4085404012863209 | 25.00 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061617 VISA DDA PUR VIA          747 222 6350 * NY 4085404012863209 | 25.00 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061717 VISA DDA PUR VIA          747 222 6350 * NY 4085404012863209 | 25.00 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061917 VISA DDA PUR TAXI SVC FLUSHING      LONG IS CITY * NY 4085404012863209 | 23.76 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061617 VISA DDA PUR AMAZON COM            AMZN COM BILL * WA 4085404012863209 | 23.41 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061717 VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA 4085404012863209 | 19.50 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061617 VISA DDA PUR NYCTAXI4N64          BROOKLYN    * NY 4085404012863209 | 13.55 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061517 VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA 4085404012863209 | 10.99 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061617 VISA DDA PUR APL  ITUNES COM BILL    866 712 7753 * CA 4085404012863209 | 10.88 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061517 VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA 4085404012863209 | 9.99 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 11 of 15 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/19 | DEBIT CARD PURCHASE, AUT 061717 VISA DDA PUR<br>TAXI SVC WOODSIDE        WOODSIDE     * NY<br>4085404012863209 | 8.76 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061717 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753 * CA<br>4085404012863209 | 0.99 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061917 VISA DDA PUR<br>VIA              747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/21 | DEBIT CARD PURCHASE, AUT 061917 VISA DDA PUR<br>CAFE LUXEMBOURG        NEW YORK    * NY<br>4085404012863209 | 102.30 |
| 06/21 | DEBIT CARD PURCHASE, AUT 062017 VISA DDA PUR<br>GOOGLE  COSTCO       G CO PAYHELP * CA<br>4085404012863209 | 30.06 |
| 06/22 | TDBANK BILL PAY CHECK, CON EDISON<br>CHECK# 995075 | 183.34 |
| 06/22 | DEBIT CARD PURCHASE, AUT 062117 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA<br>4085404012863209 | 19.54 |
| 06/23 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995082 | 337.50 |
| 06/23 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995081 | 240.00 |
| 06/23 | DEBIT CARD PURCHASE, AUT 062117 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA<br>4085404012863209 | 52.65 |
| 06/23 | DEBIT CARD PURCHASE, AUT 062217 VISA DDA PUR<br>VIA              747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4323006117 | 22,200.00 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062317 VISA DDA PUR<br>GABRIELA S RESTAURANT    NEW YORK    * NY<br>4085404012863209 | 183.72 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062317 VISA DDA PUR<br>ISLAND RESTAURANT      NEW YORK    * NY<br>4085404012863209 | 123.63 |
| 06/26 | NONTD ATM DEBIT, AUT 062617 DDA WITHDRAW<br>1307  MADISON AVE      NEW YORK    * NY<br>4085404012863209 | 101.50 |
| 06/26 | DEBIT CARD PAYMENT, AUT 062317 VISA DDA PUR<br>AT T BILL PAYMENT      800 288 2020 * TX<br>4085404012863209 | 91.84 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 12 of 15 |
| Statement Period: | Jun 01 2017–Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/26 | DEBIT CARD PURCHASE, AUT 062417 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 50.00 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062217 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA<br>4085404012863209 | 44.99 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062217 VISA DDA PUR<br>EMPLOYEES ONLY      NEW YORK      * NY<br>4085404012863209 | 44.00 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062317 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062417 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062417 VISA DDA PUR<br>SARABETHS KITCHEN      NEW YORK      * NY<br>4085404012863209 | 13.81 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062417 VISA DDA PUR<br>APL ITUNES COM BILL      866 712 7753 * CA<br>4085404012863209 | 2.99 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062517 VISA DDA PUR<br>DEL POSTO      NEW YORK      * NY<br>4085404012863209 | 390.09 |
| 06/27 | DEBIT POS, AUT 062717 DDA PURCHASE<br>BEDBATH BEYOND 1932 BRO   NEW YORK      * NY<br>4085404012863209 | 366.17 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062617 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062517 VISA DDA PUR<br>TAXI SVC NEW YORK      NEW YORK      * NY<br>4085404012863209 | 17.16 |
| 06/28 | TDBANK BILL PAY CHECK, LEVISOHN BERGER LLP<br>CHECK# 995080 | 601.00 |
| 06/28 | TDBANK BILL PAY CHECK, LEVISOHN BERGER LLP<br>CHECK# 995079 | 250.00 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062817 VISA DDA PUR<br>LINCOLN RISTORANTE      NEW YORK      * NY<br>4085404012863209 | 144.32 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062617 VISA DDA PUR<br>WAVERLY INN      NEW YORK      * NY<br>4085404012863209 | 99.00 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062617 VISA DDA PUR<br>READYREFRESH BY NESTLE      800 274 5282 * CA<br>4085404012863209 | 85.81 |

---

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 13 of 15 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/28 | DEBIT CARD PURCHASE, AUT 062717 VISA DDA PUR<br>VIA        747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 06/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 1,500.00 |
| 06/29 | ELECTRONIC PMT-WEB, TIME WARNER ONLINE PMT CKF123715368POS | 327.28 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062717 VISA DDA PUR<br>THE SMITH LINCOLN CEN    NEW YORK    * NY<br>4085404012863209 | 131.80 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062717 VISA DDA PUR<br>CAFE FIORELLO        NEW YORK    * NY<br>4085404012863209 | 97.85 |
| 06/29 | DEBIT CARD PAYMENT, AUT 062817 VISA DDA PUR<br>CTC CONSTANTCONTACT COM    855 2295506  * MA<br>4085404012863209 | 70.77 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062817 VISA DDA PUR<br>YURA ON MADISON        NEW YORK    * NY<br>4085404012863209 | 55.80 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062817 VISA DDA PUR<br>VIA        747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062717 VISA DDA PUR<br>TAXI SVC LONG ISALND C    ASTORIA    * NY<br>4085404012863209 | 8.76 |
| 06/29 | DEBIT CARD PURCHASE, AUT 062717 VISA DDA PUR<br>TAXI SVC FLUSHING        LONG IS CITY * NY<br>4085404012863209 | 7.56 |
| 06/30 | DEBIT CARD PURCHASE, AUT 062917 VISA DDA PUR<br>EMBLEMHEALTH PREMIUM    800 447 8255  * NY<br>4085404012863209 | 2,115.27 |
| 06/30 | DEBIT CARD PURCHASE, AUT 062917 VISA DDA PUR<br>YASAKA INC        NEW YORK    * NY<br>4085404012863209 | 279.75 |
| 06/30 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995083 | 225.00 |
| 06/30 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995085 | 180.00 |
| 06/30 | DEBIT CARD PURCHASE, AUT 062917 VISA DDA PUR<br>IN LIVERPOOL CARTING CO   718 9934525  * NY<br>4085404012863209 | 163.31 |
| 06/30 | DEBIT CARD PURCHASE, AUT 062817 VISA DDA PUR<br>RENAISSANCE FINE WINES A  NEW YORK    * NY<br>4085404012863209 | 46.79 |
| | Subtotal: | 63,960.80 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 14 of 15 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 10,212.55 | 06/16 | 29,892.26 |
| 06/01 | 23,168.36 | 06/19 | 30,127.46 |
| 06/02 | 30,599.81 | 06/20 | 31,240.28 |
| 06/05 | 32,616.62 | 06/21 | 36,161.42 |
| 06/06 | 36,306.23 | 06/22 | 37,033.15 |
| 06/07 | 35,073.56 | 06/23 | 41,332.31 |
| 06/08 | 40,289.63 | 06/26 | 20,306.35 |
| 06/09 | 40,148.14 | 06/27 | 20,325.59 |
| 06/12 | 23,077.28 | 06/28 | 24,971.99 |
| 06/13 | 27,027.96 | 06/29 | 31,167.06 |
| 06/14 | 29,199.11 | 06/30 | 28,537.19 |
| 06/15 | 30,028.68 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 15 of 15 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

| #185 | 06/15 | $531.00 |
|---|---|---|

| #190 | 06/02 | $2,750.00 |
|---|---|---|

| #191 | 06/12 | $540.00 |
|---|---|---|

| #192 | 06/05 | $210.00 |
|---|---|---|

| #193 | 06/06 | $195.00 |
|---|---|---|

| #194 | 06/07 | $400.00 |
|---|---|---|

In re CAROUSEL OF LANGUAGES LLC      Case No. 15-12851-mg
    Debtor      Reporting Period:    17-Jun

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 86,716 | 1,172,335 |
| Less: Returns and Allowances | | 3,579 |
| Net Revenue | 86,716 | 1,168,757 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | - |
| Add: Purchases | | - |
| Add: Cost of Labor | | - |
| Add: Other Costs *(attach schedule)* | 56 | 9,983 |
| Less: Ending Inventory | | - |
| Cost of Goods Sold | 56 | 9,983 |
| Gross Profit | 86,660 | 1,158,774 |
| **OPERATING EXPENSES** | | |
| Advertising | 138 | 6,974 |
| Auto and Truck Expense | | 23 |
| Bad Debts | | - |
| Contributions | | - |
| Employee Benefits Programs | | - |
| Officer/Insider Compensation* | 12,543 | 31,774 |
| Insurance | 2,682 | 16,320 |
| Management Fees/Bonuses | | - |
| Office Expense | 911 | 17,831 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | 3,941 | 29,875 |
| Rent and Lease Expense | 10,056 | 194,516 |
| Salaries/Commissions/Fees | 36,963 | 438,259 |
| Supplies | | - |
| Taxes - Payroll | 4,383 | 100,787 |
| Taxes - Real Estate | | 160 |
| Taxes - Other | - | 250 |
| Travel and Entertainment | 1,307 | 13,101 |
| Utilities | 315 | 5,981 |
| Other *(attach schedule)* | 8,438 | 123,415 |
| Total Operating Expenses Before Depreciation | 81,678 | 979,267 |
| Depreciation/Depletion/Amortization | 784 | 16,739 |
| Net Profit (Loss) Before Other Income & Expenses | 4,198 | 162,768 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | - | 13,027 |
| Interest Expense | | - |
| Other Expense *(attach schedule)* | | - |
| Net Profit (Loss) Before Reorganization Items | 4,198 | 175,795 |
| **REORGANIZATION ITEMS** | | |

In re CAROUSEL OF LANGUAGES LLC — Case No. 15-12851-mg
Debtor — Reporting Period: 17-Jun

| Professional Fees* | 7,904 | 47,166 |
|---|---|---|
| U. S. Trustee Quarterly Fees | 108 | 5,414 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | - |
| Gain (Loss) from Sale of Equipment | | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | 8,012 | 52,579 |
| Income Taxes | | - |
| Net Profit (Loss) | (3,814) | 123,216 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BREAKDOWN OF "OTHER" CATEGORY**
**OTHER COSTS**

| PRINTING & REPRO OF MATERIAL | | 4,158 |
|---|---|---|
| GRAPHIC DESIGN PRODUCT | - | 2,164 |
| TEACHING MATERIALS | 56 | 3,662 |
| | | |
| TOTAL | 56 | 9,983 |

**OTHER OPERATIONAL EXPENSES**

| MOVING & STORAGE | - | 1,330 |
|---|---|---|
| COMPUTER & INTERNET | 499 | 7,292 |
| BANK SERVICE CHARGES | 1 | 1,202 |
| MISCELLANEOUS | - | 653 |
| MEALS & ENTERTAINMENT | 4,637 | 34,498 |
| OFFICE SUPPLIES | 1,942 | 23,760 |
| TRAINING & DEVELOPMENT | - | 401 |
| PAYROLL SERVICE FEES | 505 | 12,934 |
| EQUIPMENT RENTAL | - | 1,929 |
| BOOKKEEPER | - | 3,745 |
| CONSULTANT | - | 4,873 |
| POSTAGE & DELIVERY | - | 931 |
| TELEPHONE | 419 | 11,119 |
| DUES & SUBSCRIPTIONS | 35 | 2,617 |
| GIFTS | - | 971 |
| TRAVEL PROGRAM EXPENSES | - | 8,530 |
| LICENSE & DEPARTMENT | - | 50 |
| FREELANCE INSTRUCTORS | 400 | 5,150 |
| DONATIONS BY COL | - | - |
| SOFTWARE LICENSE | - | 969 |
| TECHNICAL SUPPORT | - | |
| TOTAL OPERATIONAL EXPENSES | 8,438 | 123,415 |
| | | - |

**OTHER INCOME**

| OTHER INCOME | | 13,027 |
|---|---|---|
| | | |
| TOTAL OTHER INCOME | - | 13,027 |

In re CAROUSEL OF LANGUAGES LLC                                        Case No. 15-12851-mg
    Debtor                                                     Reporting Period:    17-Jun

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 29,124 | 23,989 | 30 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Petty Cash | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | 6,154 | 6,154 | 6,154 |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | - | - | |
| *TOTAL CURRENT ASSETS* | 35,278 | 30,143 | 6,184 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 55,706 | 55,706 | 56,043 |
| Machinery and Equipment | 22,226 | 22,226 | 22,226 |
| Furniture, Fixtures and Office Equipment | 15,014 | 15,014 | 13,410 |
| Leasehold Improvements | | | - |
| Vehicles | | | |
| Less:   Accumulated Depreciation | (35,084) | (34,299) | (19,146) |
| *TOTAL PROPERTY & EQUIPMENT* | 57,862 | 58,647 | 72,534 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 385,669 | 385,669 | |
| *TOTAL OTHER ASSETS* | 385,669 | 385,669 | |
| *TOTAL ASSETS* | 478,810 | 474,459 | 78,718 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 11,180 | 1,613 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities (attach schedule) | 21,987 | 21,879 | |
| *TOTAL POST-PETITION LIABILITIES* | 33,167 | 23,492 | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 114,758 | 114,758 | 116,558 |
| Priority Debt | 104,646 | 104,646 | 129,646 |
| Unsecured Debt | 298,506 | 298,506 | 334,326 |
| *TOTAL PRE-PETITION LIABILITIES* | 517,910 | 517,910 | 580,530 |
| *TOTAL LIABILITIES* | 551,077 | 541,402 | 580,530 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | 153,630 | 155,141 | 232,236 |
| Retained Earnings - Pre-Petition* | (349,113) | (349,113) | (734,048) |
| Retained Earnings - Post-petition | 123,216 | 127,030 | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (72,268) | (66,943) | (501,812) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 478,810 | 474,459 | 78,718 |

*"Insider" is defined in 11 U.S.C. Section 101(31).
***We are in the process of updatating the debtors pre-petition books and records and as a result, the balances may change from time to time due to correcting adjustments in prior periods.

In re CAROUSEL OF LANGUAGES LLC

Debtor

Case No. 15-12851-mg

Reporting Period:  17-Jun

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Inventory Asset | - | - | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL** | - | - | |
| **Other Assets** | | | |
| SECURITY DEPOSIT | 370 | 370 | |
| DUE FROM PROGRAM** | 375,242 | 375,242 | |
| PREPAID RENT | 10,057 | 10,057 | |
| | | | |
| **TOTAL** | 385,669 | 385,669 | |

| LIABILITIES AND OWNER EQUITY | | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| Accrued US Trustee Fees | 433 | 325 | |
| Accrued Expenses | 220 | 220 | |
| Accrued Legal Fees* | 11,334 | 11,334 | |
| Payroll Liabilities | - | - | |
| Due to JS Post Petition | 10,000 | 10,000 | |
| | | | |
| **Total** | 21,987 | 21,879 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

*The Professional fees represents legal fees accrued for the landlord attorneys incurred with connection to the stipulation of settlement with the landlord.
**The Debtor's 2015 tax return were amended to accurately reflect balances at year end 12/31/15.
*The Pre-Petition Retained Earnings have been adjusted by $639.00. This was a result of a change to Post Petition Account Payable after we closed the period of Feb 2017.

In re CAROUSEL OF LANGUAGES LLC
    Debtor

Case No. 15-12851-mg
Reporting Period:    17-Jun

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | 2,893 | (2,893) | | | - |
| FICA-Employee | - | | | | | - |
| FICA-Employer | - | | | | | - |
| Unemployment | - | | | | | - |
| Income | - | | | | | - |
| Other: | - | | | | | - |
| Total Federal Taxes | - | 2,893 | (2,893) | | | - |
| State and Local | | | | | | |
| Withholding | | 1,490 | (1,490) | | | - |
| Sales | | | | | | - |
| Excise | - | | | | | - |
| Unemployment | - | | | | | - |
| Real Property | - | | | | | - |
| Personal Property | - | | | | | - |
| Other: | - | | | | | - |
| Total State and Local | - | 1,490 | (1,490) | | | - |
| | | | | | | |
| Total Taxes | - | 4,383 | (4,383) | - | - | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| | | | Number of Days Past Due | | | |
| Accounts Payable | 482 | 10,057 | - | - | 642 | 11,180 |
| Wages Payable | | | | | | |
| Taxes Payable | - | | | | | - |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | 482 | 10,057 | - | - | 642 | 11,180 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

In re CAROUSEL OF LANGUAGES LLC     Case No. 15-12851-mg
    Debtor     Reporting Period:    17-Jun

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| Plus: Amounts billed during the period | |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | 16-30 Days | 31-45 Days | 46-60 Days | 61-90 Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | - |
| 31 - 60 days old | | | | | - |
| 61 - 90 days old | | | | | - |
| 91+ days old | | | | | - |
| Total Accounts Receivable | | | | | - |
| Less: Bad Debts (Amount considered uncollectible) | - | - | - | - | - |
| Net Accounts Receivable | - | - | - | - | - |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | - | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | - | | |
| 91+ days old | | | | | |
| Total Taxes Payable | - | - | - | - | - |
| Total Accounts Payable | 10,538 | - | - | 642 | 11,180 |

In re CAROUSEL OF LANGUAGES LLC
          Debtor

Case No. 15-12851-mg
Reporting Period:  17-Jun

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| SEE ATTACHED | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| NONE | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re CAROUSEL OF LANGUAGES LLC                                    Case No. 15-12851-mg
        Debtor                                            Reporting Period:    17-Jun

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1  Have any assets been sold or transferred outside the normal course of business this reporting period? | | x |
| 2  Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | x |
| 3  Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | x |
| 4  Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | x |
| 5  Is the Debtor delinquent in paying any insurance premium payment? | | x |
| 6  Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 7  Are any post petition receivables (accounts, notes or loans) due from related parties? | | x |
| 8  Are any post petition payroll taxes past due? | | x |
| 9  Are any post petition State or Federal income taxes past due? | | x |
| 10  Are any post petition real estate taxes past due? | | x |
| 11  Are any other post petition taxes past due? | | x |
| 12  Have any pre-petition taxes been paid during this reporting period? | | x |
| 13  Are any amounts owed to post petition creditors delinquent? | | x |
| 14  Are any wage payments past due? | | x |
| 15  Have any post petition loans been received by the Debtor from any party? | | x |
| 16  Is the Debtor delinquent in paying any U.S. Trustee fees? | | x |
| 17  Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | x |
| 18  Have the owners or shareholders received any compensation outside of the normal course of business? | | x |

**CAROUSEL OF LANGUAGES LLC**
**Attachment to Monthly Operating Report**
**MOR 6 Payments to Insiders**
17-Jun

| Date | Check No. | Name | Memo | | Amount |
|------|-----------|------|------|---|--------|
| Please see the attached shedule | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | | | | $        - |

**The Carousel of Languages LLC**
## Transactions by Account
### As of June 30, 2017

07/14/17

| Type | Date | Num | Name | Memo | Class | Cl | Split | Debit | Credit |
|------|------|-----|------|------|-------|-----|-------|-------|--------|
| **Owner's Draw** | | | | | | | | | |
| Check | 06/07/17 | TRA... | Patricia Corman | TO ACCT 4... | | | TD Bank OPR -6... | 500.00 | |
| Check | 06/09/17 | EFT | RENAISSANCE FIN... | | | | TD Bank OPR -6... | 63.13 | |
| Check | 06/09/17 | TRA... | Patricia Corman | TO ACCT 4... | | | TD Bank OPR -6... | 250.00 | |
| Check | 06/13/17 | TRA... | Patricia Corman | TO ACCT 4... | | | TD Bank OPR -6... | 500.00 | |
| Check | 06/14/17 | EFT | CARNEGIE NAILS | | | | TD Bank OPR -6... | 98.00 | |
| Check | 06/19/17 | TRA... | Patricia Corman | TO ACCT 4... | | | TD Bank OPR -6... | 1,000.00 | |
| Check | 06/19/17 | TRA... | Patricia Corman | TO ACCT 4... | | | TD Bank OPR -6... | 1,500.00 | |
| Check | 06/26/17 | ATM | Cash | | | | TD Bank OPR -6... | 100.00 | |
| Check | 06/29/17 | TRA... | Patricia Corman | TO ACCT 4... | | | TD Bank OPR -6... | 1,500.00 | |
| Check | 06/30/17 | EFT | Payroll | Patrizia Cor... | Oper... | | TD Bank PAY- 6... | | 4,000.00 |
| **Total Owner's Draw** | | | | | | | | 5,511.13 | 4,000.00 |
| **TOTAL** | | | | | | | | 5,511.13 | 4,000.00 |

MDisCs, LossMit, DebtEd

# U.S. Bankruptcy Court
## Southern District of New York (Manhattan)
## Bankruptcy Petition #: 17-11532-cgm

*Date filed:* 06/02/2017
*341 meeting:* 08/31/2017
*Deadline for filing claims:* 10/23/2017

*Assigned to:* Judge Cecelia G. Morris
Chapter 13
Voluntary
Asset

| | |
|---|---|
| *Debtor*<br>**Jacqueline F. Allmond**<br>333 Lenox Avenue<br>New York, NY 10027<br>NEW YORK-NY<br>SSN / ITIN: xxx-xx-5539<br>*aka Jacqueline Miles*<br>*aka Jackie Miles* | represented by **Arlene Gordon-Oliver**<br>Arlene Gordon-Oliver &<br>Associates, PLLC<br>199 Main Street<br>Suite 203<br>White Plains, NY 10601<br>(914) 683-9750<br>Fax : (914) 683-9754<br>Email: ago@gordonoliverlaw.com |
| *Trustee*<br>**Jeffrey L. Sapir-13**<br>As Chapter 13 and 12 Trustee<br>399 Knollwood Road<br>Suite 102<br>White Plains, NY 10603<br>(914) 328-6333 | represented by **Jeffrey L. Sapir-13**<br>As Chapter 13 and 12 Trustee<br>399 Knollwood Road<br>Suite 102<br>White Plains, NY 10603<br>(914) 328-6333<br>Fax : (914) 328-7299<br>Email: info@sapirch13tr.com |

*U.S. Trustee*
**United States Trustee**
Office of the United States Trustee
U.S. Federal Office Building
201 Varick Street, Room 1006
New York, NY 10014
(212) 510-0500

| Filing Date | # | Docket Text |
|---|---|---|
| 06/02/2017 | <u>1</u><br>(9 pgs) | Chapter 13 Voluntary Petition for Individual. Order for Relief Entered. Section 521(i) Incomplete Filing Date: 07/17/2017. Chapter 13 Statement of Current Monthly Income and Calculation of Commitment Period - Form 122C-1 Due 06/16/2017 Schedule A/B |

| | | |
|---|---|---|
| | | due 06/16/2017. Schedule C due 06/16/2017. Schedule D due 06/16/2017. Schedule E/F due 06/16/2017. Schedule G due 06/16/2017. Schedule H due 06/16/2017. Schedule I due 06/16/2017. Schedule J due 06/16/2017. Summary of Assets and Liabilities due 06/16/2017. Statement of Financial Affairs due 06/16/2017. Atty Disclosure State. due 06/16/2017. Incomplete Filings due by 06/16/2017, Filed by Arlene Gordon-Oliver of Arlene Gordon-Oliver & Associates, PLLC on behalf of Jacqueline F. Allmond. (Gordon-Oliver, Arlene) (Entered: 06/02/2017) |
| 06/02/2017 | 2 (1 pg) | Certificate of Credit Counseling, Certificate Number [s]: 15317-nys-cc-029338215 Filed by Arlene Gordon-Oliver on behalf of Jacqueline F. Allmond. (Gordon-Oliver, Arlene) (Entered: 06/02/2017) |
| 06/05/2017 | | Receipt of Voluntary Petition (Chapter 13)(17-11532) [misc,1161] ( 310.00) Filing Fee. Receipt number 11895843. Fee amount 310.00. (Re: Doc # 1) (U.S. Treasury) (Entered: 06/05/2017) |
| 06/05/2017 | | Deficiencies Set: Section 521(i) Incomplete Filing Date: 7/17/2017. Chapter 13 Model Plan due 6/16/2017. Incomplete Filings due by 6/16/2017, (Lewis, Tenille). (Entered: 06/05/2017) |
| 06/05/2017 | 3 (2 pgs; 2 docs) | Deficiency Notice (Lewis, Tenille). (Entered: 06/05/2017) |
| 06/05/2017 | 4 (3 pgs; 2 docs) | Chapter 13 341(a) Notice with 341(a) meeting to be held on 7/24/2017 at 01:00 PM at Office of UST (One Bowling Green, Fifth Floor, Room 511). with Confirmation hearing to be held on 10/12/2017 at 10:00 AM at Courtroom 621 (CGM - NYC) Last day to object to dischargeability of a debt is 9/22/2017. Last day to Object to Confirmation 10/2/2017, Proofs of Claim due by 10/23/2017, (Lewis, Tenille). (Entered: 06/05/2017) |
| 06/07/2017 | 5 (3 pgs) | Certificate of Mailing Re: Notice of 341(a) Meeting of Creditors (related document(s) (Related Doc # 4)) . Notice Date 06/07/2017. (Admin.) (Entered: 06/08/2017) |
| 06/07/2017 | 6 (2 pgs) | |

| | | Certificate of Mailing Re: Deficiency Notice (related document(s) (Related Doc # 3)) . Notice Date 06/07/2017. (Admin.) (Entered: 06/08/2017) |
|---|---|---|
| 06/12/2017 | 7 (2 pgs) | Letter :*Trustee's first letter* Filed by Jeffrey L. Sapir-13 on behalf of Jeffrey L. Sapir-13. (Sapir-13, Jeffrey) (Entered: 06/12/2017) |
| 06/12/2017 | 8 (3 pgs; 2 docs) | Notice of Appearance filed by Thomas Michael Szaniawski on behalf of JPMorgan Chase Bank, National Association. (Attachments: # 1 Certificate of Servce)(Szaniawski, Thomas) (Entered: 06/12/2017) |
| 07/13/2017 | | Pending Deadlines Terminated. (DeCicco, Vincent). (Entered: 07/13/2017) |
| 07/25/2017 | 9 | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Section 341(a) Meeting Continued on 8/31/2017 at 09:30 AM at Office of UST (One Bowling Green, Fifth Floor, Room 511). Debtor absent. (Sapir-13, Jeffrey) (Entered: 07/25/2017) |
| 08/03/2017 | 10 (6 pgs) | Motion to Dismiss Case filed by Jeffrey L. Sapir-13 on behalf of Jeffrey L. Sapir-13 with hearing to be held on 10/12/2017 at 01:25 PM at Courtroom 621 (CGM - NYC). (Sapir-13, Jeffrey) (Entered: 08/03/2017) |
| 08/28/2017 | 11 (36 pgs) | Schedules filed: Schedule A/B - Individual, Schedule C - Individual, Schedule D - Individual, Schedule E/F - Individual, Schedule G - Individual, Schedule H - Individual, Schedule I - Individual, Schedule J - Individual Filed by Arlene Gordon-Oliver on behalf of Jacqueline F. Allmond. (Gordon-Oliver, Arlene) (Entered: 08/28/2017) |
| 08/28/2017 | 12 (11 pgs) | Chapter 13 Statement of Current Monthly Income and Calculation of Commitment Period for 5 Years (Form 122C-1). Disposable Income Is Determined. Filed by Arlene Gordon-Oliver on behalf of Jacqueline F. Allmond. (Gordon-Oliver, Arlene) (Entered: 08/28/2017) |
| 08/28/2017 | 13 (10 pgs) | Model Chapter 13 Plan & Application for Loss Mitigation Pursuant to General Order M455 filed by Arlene Gordon-Oliver on behalf of Jacqueline F. Allmond. (Gordon-Oliver, Arlene) (Entered: 08/28/2017) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 08/29/2017 10:39:56 | | | |
| **PACER Login:** | ag3893:3743049:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 17-11532-cgm Fil or Ent: filed From: 8/15/2000 To: 8/29/2017 Doc From: 0 Doc To: 99999999 Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |