UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re CAROUSEL OF LANGUAGES LLC                          Case No. 15-12851-mg
          Debtor                                   Reporting Period:        17-Jul

                                                   Federal Tax I.D. #  20-2207309

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of
the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
| Listing of Aged Accounts Payable | | | |
| | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____                     Date _____

Signature of Authorized Individual* /S/ Patricia Saraceni Corman   Date 8/29/17

Printed Name of Authorized Individual _____    Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

In re CAROUSEL OF LANGUAGES LLC

15-12851-mg

**Debtor**

17-Jul

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | |
|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | TD BANK OPR -6125 | TD BANK PAY - 6117 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 28,536 | 587 | 29,124 |
| RECEIPTS | | | |
| INTEREST INCOME | | | - |
| SALES INCOME | 30,465 | | 30,465 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | - |
| LOANS AND ADVANCES | | | - |
| MISC. INCOME | - | | - |
| REFUNDS/VOIDS | - | | - |
| TRANSFERS (FROM DIP ACCTS) | - | 25,000 | 25,000 |
| TOTAL RECEIPTS | 30,465 | 25,000 | 55,465 |
| DISBURSEMENTS | | | |
| NET PAYROLL | - | 16,880 | 16,880 |
| PAYROLL TAXES | | 1,302 | 1,302 |
| SALES, USE, & OTHER TAXES | - | | - |
| POST PETITION ACCOUNTS PAYABLE | 13,833 | - | 13,833 |
| SECURED/ RENTAL/ LEASES | | | - |
| INSURANCE | | (35) | (35) |
| ADMINISTRATIVE | | | - |
| SELLING | | | - |
| OTHER (ATTACH LIST) | 7,813 | 5,907 | 13,720 |
| OWNER DRAW * | 5,812 | - | 5,812 |
| UTILITIES | - | | - |
| TRANSFERS (TO DIP ACCTS) | 25,000 | - | 25,000 |
| PROFESSIONAL FEES | | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | | - |
| COURT COSTS | | | - |
| TOTAL DISBURSEMENTS | 52,459 | 24,054 | 76,512 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (21,994) | 946 | (21,048) |
| CASH – END OF MONTH | 6,542 | 1,534 | 8,076 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 76,512 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 25,000 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 51,512 |

In re CAROUSEL OF LANGUAGES LLC                                   Case No. 15-12851-mg
    Debtor                                          Reporting Period:    17-Jul

## Schedule of Other Cash Disbursements MOR-1A

| | TD BANK OPR -6125 | TD BANK PAY - 6117 | Monthly Totals |
|---|---|---|---|
| Payroll Service Fees | - | 324 | 324 |
| Bank Service Fees | - | 35 | 35 |
| Office Supplies | 942 | - | 942 |
| Travel Expenses | 1,807 | - | 1,807 |
| Meals & Entertainment | 3,104 | - | 3,104 |
| Software License | 317 | - | 317 |
| E-Mail & Direct Mail | 71 | - | 71 |
| Workers Compensation | - | 348 | 348 |
| Teaching Material | 142 | - | 142 |
| Laundry | 188 | - | 188 |
| Freelance Instructors | 915 | - | 915 |
| Posters | (79) | - | (79) |
| Cleaning Expense | - | 2,000 | 2,000 |
| Graphic Design Domestic | - | 3,200 | 3,200 |
| Social Media | 87 | - | 87 |
| Telephone | 320 | - | 320 |
| TOTAL: | 7,813 | 5,907 | 13,720 |

In re CAROUSEL OF LANGUAGES LLC                                    Case No. 15-12851-mg
    Debtor                                                  Reporting Period:    17-Jul

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

|  | TD BANK OPR - # 6125 | TD BANK PAY #6117 | # | # |
|---|---|---|---|---|
| BALANCE PER BOOKS | See Attached |  |  |  |
| BANK BALANCE |  |  |  |  |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* |  |  |  |  |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : |  |  |  |  |
| OTHER *(ATTACH EXPLANATION)* |  |  |  |  |
| ADJUSTED BANK BALANCE * |  |  |  |  |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

OTHER

_____
_____
_____
_____
_____

08/08/17

## The Carousel of Languages LLC
## Reconciliation Summary

TD Bank PAY- 6117, Period Ending 07/31/17

|  | Jul 31, 17 |
|---|---|
| Beginning Balance | 586.76 |
| Cleared Transactions |  |
| Checks and Payments -... | -24,178.05 |
| Deposits and Credits - ... | 25,124.53 |
| **Total Cleared Transactions** | 946.48 |
| Cleared Balance | 1,533.24 |
| Register Balance as of 07/31/17 | 1,533.24 |
| Ending Balance | 1,533.24 |

## The Carousel of Languages LLC
## Reconciliation Detail
### TD Bank PAY- 6117, Period Ending 07/31/17

08/08/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 586.76 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 8 items | | | | | | |
| Check | 07/05/17 | AUTO | E-Comp | X | -178.26 | -178.26 |
| Check | 07/13/17 | EFT | Payroll | X | -9,575.54 | -9,753.80 |
| Check | 07/13/17 | EFT | Payroll Taxes | X | -3,296.84 | -13,050.64 |
| Check | 07/18/17 | AUTO | E-Comp | X | -124.53 | -13,175.17 |
| Check | 07/19/17 | EFT | | X | -35.00 | -13,210.17 |
| Check | 07/24/17 | AUTO | E-Comp | X | -169.53 | -13,379.70 |
| Check | 07/28/17 | EFT | Payroll Taxes | X | -2,612.70 | -15,992.40 |
| Check | 07/29/17 | EFT | Payroll | X | -8,185.65 | -24,178.05 |
| Total Checks and Payments | | | | | -24,178.05 | -24,178.05 |
| Deposits and Credits - 4 items | | | | | | |
| Transfer | 07/10/17 | | | X | 12,500.00 | 12,500.00 |
| Deposit | 07/19/17 | | | X | 124.53 | 12,624.53 |
| Transfer | 07/20/17 | | | X | 500.00 | 13,124.53 |
| Transfer | 07/26/17 | | | X | 12,000.00 | 25,124.53 |
| Total Deposits and Credits | | | | | 25,124.53 | 25,124.53 |
| Total Cleared Transactions | | | | | 946.48 | 946.48 |
| Cleared Balance | | | | | 946.48 | 1,533.24 |
| Register Balance as of 07/31/17 | | | | | 946.48 | 1,533.24 |
| Ending Balance | | | | | 946.48 | 1,533.24 |

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
PAYROLL
1309 MADISON AVE 2FL
NEW YORK NY 10128

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006117-039-E-*** |
| Primary Account #: | 432-3006117 |

## Chapter 11 Checking

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
PAYROLL

Account # 432-3006117

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 586.76 | Average Collected Balance | 2,124.96 |
| Electronic Deposits | 25,124.53 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 24,143.05 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 35.00 | Days in Period | 31 |
| Ending Balance | 1,533.24 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $105.00 |

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 12,500.00 |
| 07/19 | ACH RETURNED ITEM, GRANITE ECOMP PAYMENT TIN/STARPAY/335 | 124.53 |
| 07/20 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 500.00 |
| 07/26 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 12,000.00 |
| | Subtotal: | 25,124.53 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | CCD DEBIT, GRANITE ECOMP PAYMENT TIN/STARPAY/853 | 178.26 |
| 07/13 | CCD DEBIT, NATPAY-11090058 PAYROLL 11090058 | 9,575.54 |
| 07/13 | CCD DEBIT, NATPAY-11090058 IMPOUND 11090058 | 3,296.84 |
| 07/18 | CCD DEBIT, GRANITE ECOMP PAYMENT TIN/STARPAY/335 | 124.53 |
| 07/24 | CCD DEBIT, GRANITE ECOMP PAYMENT TIN/STARPAY/335 | 169.53 |
| 07/27 | CCD DEBIT, NATPAY-11090058 PAYROLL 11090058 | 8,185.65 |
| 07/27 | CCD DEBIT, NATPAY-11090058 IMPOUND 11090058 | 2,612.70 |
| | Subtotal: | 24,143.05 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 1,533.24 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | - |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY -- BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
PAYROLL

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006117-039-E-*** |
| Primary Account #: | 432-3006117 |

---

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/19 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 35.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 586.76 | 07/19 | 1.12 |
| 07/05 | 408.50 | 07/20 | 501.12 |
| 07/10 | 12,908.50 | 07/24 | 331.59 |
| 07/13 | 36.12 | 07/26 | 12,331.59 |
| 07/18 | -88.41 | 07/27 | 1,533.24 |

**The Carousel of Languages LLC**
## Reconciliation Summary
TD Bank OPR -6125, Period Ending 07/31/17

08/08/17

|  | Jul 31, 17 |
|---|---|
| Beginning Balance | 28,537.19 |
| Cleared Transactions |  |
| Checks and Payments - ... | -51,998.66 |
| Deposits and Credits - 18... | 30,544.90 |
| **Total Cleared Transactions** | **-21,453.76** |
| **Cleared Balance** | **7,083.43** |
| Uncleared Transactions |  |
| Checks and Payments - ... | -540.00 |
| **Total Uncleared Transactions** | **-540.00** |
| **Register Balance as of 07/31/17** | **6,543.43** |
| New Transactions |  |
| Checks and Payments - ... | -10,638.67 |
| **Total New Transactions** | **-10,638.67** |
| **Ending Balance** | **-4,095.24** |

The Carousel of Languages LLC
## Reconciliation Detail
TD Bank OPR -6125, Period Ending 07/31/17

08/08/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|----|--------|---------|
| Beginning Balance | | | | | | 28,537.19 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 126 items | | | | | | |
| Check | 07/03/17 | EFT | Restaurants | X | -339.20 | -339.20 |
| Check | 07/03/17 | EFT | Uber | X | -186.31 | -525.51 |
| Check | 07/03/17 | EFT | Restaurants | X | -110.37 | -635.88 |
| Check | 07/03/17 | EFT | CARNEGIE HILL ... | X | -90.00 | -725.88 |
| Check | 07/03/17 | EFT | Apple Store | X | -70.59 | -796.47 |
| Check | 07/03/17 | EFT | FaceBook | X | -64.79 | -861.26 |
| Check | 07/03/17 | EFT | Apple Store | X | -53.35 | -914.61 |
| Check | 07/03/17 | EFT | Restaurants | X | -40.00 | -954.61 |
| Check | 07/03/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -979.61 |
| Check | 07/03/17 | EFT | FaceBook | X | -22.65 | -1,002.26 |
| Check | 07/03/17 | EFT | Apple Store | X | -20.69 | -1,022.95 |
| Check | 07/03/17 | EFT | Taxi | X | -15.96 | -1,038.91 |
| Check | 07/03/17 | EFT | SARABETH'S | X | -15.89 | -1,054.80 |
| Check | 07/03/17 | EFT | Taxi | X | -7.88 | -1,062.68 |
| Check | 07/03/17 | EFT | Taxi | X | -7.55 | -1,070.23 |
| Bill Pmt -Check | 07/05/17 | EFT | Sierra Realty Corp | X | -10,459.32 | -11,529.55 |
| Bill Pmt -Check | 07/05/17 | 9950... | Focus + Finance | X | -270.00 | -11,799.55 |
| Check | 07/05/17 | EFT | Uber | X | -176.58 | -11,976.13 |
| Check | 07/05/17 | EFT | Taxi | X | -6.35 | -11,982.48 |
| Bill Pmt -Check | 07/06/17 | AUTO | Konica Minolta Bu... | X | -465.25 | -12,447.73 |
| Check | 07/06/17 | EFT | Uber | X | -118.22 | -12,565.95 |
| Check | 07/06/17 | EFT | Belleclaire Cleaners | X | -97.50 | -12,663.45 |
| Check | 07/06/17 | EFT | S Feldman House... | X | -89.24 | -12,752.69 |
| Check | 07/06/17 | EFT | ADOBE SYSTEMS | X | -54.43 | -12,807.12 |
| Check | 07/07/17 | TRA... | Patricia Corman | X | -1,000.00 | -13,807.12 |
| Check | 07/07/17 | EFT | Boqueria Restaur... | X | -651.58 | -14,458.70 |
| Check | 07/07/17 | EFT | CAFE LUXEMBO... | X | -76.61 | -14,535.31 |
| Check | 07/07/17 | EFT | COSTCO | X | -34.02 | -14,569.33 |
| Check | 07/07/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -14,594.33 |
| Check | 07/07/17 | EFT | Target | X | -17.69 | -14,612.02 |
| Check | 07/07/17 | EFT | Google Ad | X | -10.00 | -14,622.02 |
| Check | 07/07/17 | EFT | Taxi | X | -7.56 | -14,629.58 |
| Check | 07/08/17 | AUTO | Spotify | X | -9.99 | -14,639.57 |
| Transfer | 07/10/17 | | | X | -12,500.00 | -27,139.57 |
| Check | 07/10/17 | TRA... | Patricia Corman | X | -500.00 | -27,639.57 |
| Check | 07/10/17 | TRA... | Patricia Corman | X | -500.00 | -28,139.57 |
| Bill Pmt -Check | 07/10/17 | 9950... | Focus + Finance | X | -212.50 | -28,352.07 |
| Check | 07/10/17 | EFT | Wine and Spirits | X | -126.26 | -28,478.33 |
| Check | 07/10/17 | EFT | Microsoft | X | -108.86 | -28,587.19 |
| Check | 07/10/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -28,612.19 |
| Check | 07/10/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -28,637.19 |
| Check | 07/10/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -28,662.19 |
| Check | 07/10/17 | EFT | iTunes | X | -0.99 | -28,663.18 |
| Check | 07/11/17 | TRA... | Patricia Corman | X | -1,000.00 | -29,663.18 |
| Check | 07/11/17 | WIRE | Tara Sheth (W8) | X | -915.00 | -30,578.18 |
| Check | 07/11/17 | EFT | AT & T | X | -319.95 | -30,898.13 |
| Check | 07/11/17 | AUTO | Right Networks | X | -110.00 | -31,008.13 |
| Check | 07/11/17 | EFT | iTunes | X | -2.17 | -31,010.30 |
| Check | 07/12/17 | EFT | | X | -132.00 | -31,142.30 |
| Check | 07/12/17 | EFT | Amazon.com | X | -27.72 | -31,170.02 |
| Check | 07/13/17 | EFT | Restaurants | X | -78.15 | -31,248.17 |
| Check | 07/13/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -31,273.17 |
| Check | 07/13/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -31,298.17 |
| Check | 07/13/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -31,323.17 |
| Check | 07/13/17 | EFT | ADOBE SYSTEMS | X | -16.32 | -31,339.49 |
| Check | 07/13/17 | EFT | Taxi | X | -7.55 | -31,347.04 |
| Check | 07/14/17 | EFT | Yura | X | -64.04 | -31,411.08 |
| Check | 07/14/17 | EFT | MARCO POLO PI... | X | -40.17 | -31,451.25 |
| Check | 07/14/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -31,476.25 |
| Check | 07/14/17 | EFT | COSTCO | X | -16.13 | -31,492.38 |
| Check | 07/17/17 | EFT | Uber | X | -248.68 | -31,741.06 |
| Check | 07/17/17 | EFT | ISLAND RESTAU... | X | -152.48 | -31,893.54 |
| Bill Pmt -Check | 07/17/17 | 9950... | E.T Security Syst... | X | -97.99 | -31,991.53 |
| Check | 07/17/17 | EFT | Shop the World | X | -77.04 | -32,068.57 |
| Check | 07/17/17 | EFT | Jazams | X | -35.19 | -32,103.76 |
| Check | 07/17/17 | EFT | Jazams | X | -30.97 | -32,134.73 |
| Check | 07/17/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -32,159.73 |
| Check | 07/17/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -32,184.73 |
| Check | 07/17/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -32,209.73 |
| Check | 07/17/17 | EFT | Taxi | X | -7.88 | -32,217.61 |
| Check | 07/18/17 | EFT | Uber | X | -104.47 | -32,322.08 |
| Check | 07/18/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -32,347.08 |
| Check | 07/18/17 | EFT | iTunes | X | -0.99 | -32,348.07 |
| Check | 07/19/17 | EFT | Restaurants | X | -555.86 | -32,903.93 |

Page 1

## The Carousel of Languages LLC
## Reconciliation Detail

08/08/17

TD Bank OPR -6125, Period Ending 07/31/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/19/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -32,928.93 |
| Check | 07/19/17 | EFT | Target | X | -21.32 | -32,950.25 |
| Check | 07/19/17 | EFT | Amazon.com | X | -9.03 | -32,959.28 |
| Transfer | 07/20/17 | | | X | -500.00 | -33,459.28 |
| Check | 07/20/17 | EFT | ISLAND RESTAU... | X | -133.98 | -33,593.26 |
| Check | 07/20/17 | EFT | Amazon.com | X | -38.86 | -33,632.12 |
| Check | 07/20/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -33,657.12 |
| Check | 07/20/17 | EFT | COSTCO | X | -20.76 | -33,677.88 |
| Check | 07/21/17 | TRA... | Patricia Corman | X | -1,000.00 | -34,677.88 |
| Check | 07/21/17 | TRA... | Patricia Corman | X | -600.00 | -35,277.88 |
| Check | 07/21/17 | EFT | Best Buy | X | -141.50 | -35,419.38 |
| Check | 07/21/17 | EFT | Amazon.com | X | -52.20 | -35,471.58 |
| Check | 07/21/17 | EFT | Amazon.com | X | -49.27 | -35,520.85 |
| Check | 07/21/17 | EFT | Amazon.com | X | -38.55 | -35,559.40 |
| Check | 07/21/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -35,584.40 |
| Check | 07/21/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -35,609.40 |
| Check | 07/21/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -35,634.40 |
| Check | 07/21/17 | EFT | Taxi | X | -7.88 | -35,642.28 |
| Check | 07/24/17 | ATM | Cash | X | -300.00 | -35,942.28 |
| Check | 07/24/17 | EFT | Uber | X | -171.53 | -36,113.81 |
| Check | 07/24/17 | EFT | Uber | X | -129.77 | -36,243.58 |
| Check | 07/24/17 | EFY | | X | -79.98 | -36,323.56 |
| Check | 07/24/17 | EFT | CVS Pharmacy | X | -36.93 | -36,360.49 |
| Check | 07/24/17 | EFT | Panera Bread | X | -25.30 | -36,385.79 |
| Check | 07/24/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -36,410.79 |
| Check | 07/24/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -36,435.79 |
| Check | 07/24/17 | EFT | Rite Aid Pharmacy | X | -22.63 | -36,458.42 |
| Check | 07/24/17 | EFT | Taxi | X | -7.55 | -36,465.97 |
| Check | 07/24/17 | EFT | Uber | X | -7.00 | -36,472.97 |
| Check | 07/24/17 | EFT | Taxi | X | -6.60 | -36,479.57 |
| Check | 07/24/17 | EFT | iTunes | X | -2.99 | -36,482.56 |
| Bill Pmt -Check | 07/25/17 | 195 | US DOJ Trustee ... | X | -1,625.00 | -38,107.56 |
| Transfer | 07/26/17 | | | X | -12,000.00 | -50,107.56 |
| Check | 07/26/17 | TRA... | Patricia Corman | X | -200.00 | -50,307.56 |
| Check | 07/26/17 | EFT | Amazon.com | X | -56.52 | -50,364.08 |
| Check | 07/26/17 | EFT | Amazon.com | X | -13.98 | -50,378.06 |
| Check | 07/27/17 | TRA... | Patricia Corman | X | -500.00 | -50,878.06 |
| Check | 07/27/17 | | Pascalou Restaur... | X | -169.56 | -51,047.62 |
| Check | 07/27/17 | EFT | Amazon.com | X | -36.32 | -51,083.94 |
| Check | 07/27/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -51,108.94 |
| Check | 07/27/17 | EFT | Amazon.com | X | -20.62 | -51,129.56 |
| Check | 07/28/17 | | Pascalou Restaur... | X | -184.75 | -51,314.31 |
| Bill Pmt -Check | 07/28/17 | AUTO | Liverpool Carting-... | X | -163.31 | -51,477.62 |
| Check | 07/28/17 | EFT | Taxi | X | -6.62 | -51,484.24 |
| Check | 07/31/17 | | Cafe Fiorello | X | -153.84 | -51,638.08 |
| Check | 07/31/17 | | Lincoln Ristorante | X | -113.73 | -51,751.81 |
| Check | 07/31/17 | | RENAISSANCE F... | X | -71.84 | -51,823.65 |
| Check | 07/31/17 | EFT | Constant Contact | X | -70.77 | -51,894.42 |
| Check | 07/31/17 | EFT | Amazon.com | X | -33.67 | -51,928.09 |
| Check | 07/31/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -51,953.09 |
| Check | 07/31/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -51,978.09 |
| Check | 07/31/17 | EFT | Amazon.com | X | -20.57 | -51,998.66 |
| | **Total Checks and Payments** | | | | **-51,998.66** | **-51,998.66** |
| | Deposits and Credits - 18 items | | | | | |
| Bill Pmt -Check | 06/30/17 | | Financial Pacific L.... | X | 0.00 | 0.00 |
| Deposit | 07/03/17 | | | X | 5,331.68 | 5,331.68 |
| Deposit | 07/05/17 | | | X | 44.76 | 5,376.44 |
| Deposit | 07/12/17 | | | X | 270.75 | 5,647.19 |
| Deposit | 07/13/17 | | | X | 565.98 | 6,213.17 |
| Deposit | 07/13/17 | | | X | 2,275.64 | 8,488.81 |
| Deposit | 07/18/17 | | | X | 1,323.90 | 9,812.71 |
| Deposit | 07/19/17 | | | X | 14.69 | 9,827.40 |
| Deposit | 07/20/17 | | | X | 4,254.20 | 14,081.60 |
| Deposit | 07/25/17 | | | X | 1,074.61 | 15,156.21 |
| Deposit | 07/25/17 | | | X | 2,834.36 | 17,990.57 |
| Deposit | 07/26/17 | | | X | 1,137.82 | 19,128.39 |
| Deposit | 07/26/17 | | | X | 2,088.44 | 21,216.83 |
| Deposit | 07/26/17 | | | X | 3,289.53 | 24,506.36 |
| Deposit | 07/27/17 | | | X | 1,137.82 | 25,644.18 |
| Deposit | 07/28/17 | | | X | 4,880.00 | 30,524.18 |

### The Carousel of Languages LLC
### Reconciliation Detail
#### TD Bank OPR -6125, Period Ending 07/31/17

08/08/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|----|--------|---------|
| Deposit | 07/31/17 | | | X | 1.13 | 30,525.31 |
| Deposit | 07/31/17 | | | X | 19.59 | 30,544.90 |
| **Total Deposits and Credits** | | | | | 30,544.90 | 30,544.90 |
| **Total Cleared Transactions** | | | | | -21,453.76 | -21,453.76 |
| **Cleared Balance** | | | | | -21,453.76 | 7,083.43 |
| Uncleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Bill Pmt -Check | 07/25/17 | 196 | Kseniya Spencer | | -540.00 | -540.00 |
| **Total Checks and Payments** | | | | | -540.00 | -540.00 |
| **Total Uncleared Transactions** | | | | | -540.00 | -540.00 |
| **Register Balance as of 07/31/17** | | | | | -21,993.76 | 6,543.43 |
| New Transactions | | | | | | |
| Checks and Payments - 4 items | | | | | | |
| Bill Pmt -Check | 08/02/17 | EFT | Sierra Realty Corp | | -10,464.25 | -10,464.25 |
| Check | 08/03/17 | EFT | Right Networks | | -110.00 | -10,574.25 |
| Check | 08/08/17 | EFT | ADOBE SYSTEMS | | -54.43 | -10,628.68 |
| Check | 08/08/17 | AUTO | Spotify | | -9.99 | -10,638.67 |
| **Total Checks and Payments** | | | | | -10,638.67 | -10,638.67 |
| **Total New Transactions** | | | | | -10,638.67 | -10,638.67 |
| **Ending Balance** | | | | | -32,632.43 | -4,095.24 |

**Page 3**

 **Bank**

America's Most Convenient Bank®          E          STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING
1309 MADISON AVE 2FL
NEW YORK NY 10128

| | |
|---|---|
| Page: | 1 of 12 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

## Chapter 11 Checking

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

Account # 432-3006125

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 28,537.19 | Average Collected Balance | 12,111.53 |
| Electronic Deposits | 30,544.90 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 1,625.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 50,373.66 | Days in Period | 31 |
| Ending Balance | 7,083.43 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | CCD DEPOSIT, SQUARE INC 170701P2 L202232286451 | 5,331.68 |
| 07/05 | CCD DEPOSIT, AMZNJ4Q4B2LB MARKETPLAC LKOV8DHPRJ01QR9 | 44.76 |
| 07/12 | CCD DEPOSIT, SQUARE INC 170712P2 L202235224290 | 270.75 |
| 07/13 | CCD DEPOSIT, SQUARE INC 170713P2 L202235554323 | 2,275.64 |
| 07/14 | CCD DEPOSIT, SQUARE INC 170714P2 L202235874991 | 565.98 |
| 07/18 | CCD DEPOSIT, SQUARE INC 170718P2 L202237044296 | 1,323.90 |
| 07/19 | CCD DEPOSIT, AMZNJ5A4GYXJ MARKETPLAC T82I9M39FDRXNAV | 14.69 |
| 07/20 | CCD DEPOSIT, SQUARE INC 170720P2 L202237724306 | 4,254.20 |
| 07/24 | CCD DEPOSIT, SQUARE INC 170722P2 L202238384814 | 2,834.36 |
| 07/24 | CCD DEPOSIT, SQUARE INC 170724P2 L202238808008 | 1,074.61 |
| 07/25 | CCD DEPOSIT, SQUARE INC 170725P2 L202239030161 | 2,088.44 |
| 07/26 | CCD DEPOSIT, SQUARE INC 170726P2 L202239370390 | 3,289.53 |
| 07/27 | CCD DEPOSIT, SQUARE INC 170727P2 L202239690745 | 1,137.82 |
| 07/27 | DEBIT CARD CREDIT, AUT 072717 VISA DDA REF AMAZON COM         AMZN COM BILL * WA 4085404012863209 | 1.13 |
| 07/28 | CCD DEPOSIT, SQUARE INC 170728P2 L202240020044 | 4,880.00 |
| 07/31 | CCD DEPOSIT, SQUARE INC 170731P2 L202240804429 | 1,137.82 |
| 07/31 | DEBIT CARD CREDIT, AUT 072917 VISA DDA REF AMAZON MKTPLACE PMTS     AMZN COM BILL * WA 4085404012863209 | 19.59 |
| | Subtotal: | 30,544.90 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

⟩ Your ending balance shown on this statement is:

⟩ List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

⟩ Subtotal by adding lines 1 and 2.

∴ List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

⟩ Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **Ending Balance** | 7,083.43 |
| **Total Deposits** + | |
| **Sub Total** | |
| **Total Withdrawals** - | |
| **Adjusted Balance** | |

| Total Deposits | | | | Total Withdrawals | | |
|---|---|---|---|---|---|---|
| | | | | | | |

**Total Deposits**

**Total Withdrawals**

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 3 of 12 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

**Checks Paid**     No. Checks: 1     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 07/31 | 195 | 1,625.00 |

| | | |
|---|---|---|
| | Subtotal: | 1,625.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | DEBIT CARD PURCHASE, AUT 070117 VISA DDA PUR<br>GFS RESTAURANT  SCG      HAMILTON    * NJ<br>4085404012863209 | 339.20 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070117 VISA DDA PUR<br>UBER TECHNOLOGIES INC    866 576 1039 * CA<br>4085404012863209 | 186.31 |
| 07/03 | DEBIT CARD PURCHASE, AUT 063017 VISA DDA PUR<br>VIA QUADRONNO       NEW YORK     * NY<br>4085404012863209 | 110.37 |
| 07/03 | DEBIT CARD PURCHASE, AUT 063017 VISA DDA PUR<br>CARNEGIE HILL CLEANERS    212 348 2921 * NY<br>4085404012863209 | 90.00 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070217 VISA DDA PUR<br>APPLE STORE  R251     NEW YORK    * NY<br>4085404012863209 | 70.59 |
| 07/03 | DEBIT CARD PAYMENT, AUT 063017 VISA DDA PUR<br>FACEBK FEUTGCSW42      650 5434800   * CA<br>4085404012863209 | 64.79 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070217 VISA DDA PUR<br>APPLE STORE  R251     NEW YORK    * NY<br>4085404012863209 | 53.35 |
| 07/03 | DEBIT CARD PURCHASE, AUT 062817 VISA DDA PUR<br>MET OPERA BAR        NEW YORK     * NY<br>4085404012863209 | 40.00 |
| 07/03 | DEBIT CARD PURCHASE, AUT 063017 VISA DDA PUR<br>VIA          747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/03 | DEBIT CARD PAYMENT, AUT 063017 VISA DDA PUR<br>FACEBK BEUTGCSW42      650 5434800   * CA<br>4085404012863209 | 22.65 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070217 VISA DDA PUR<br>APPLE STORE  R251     NEW YORK    * NY<br>4085404012863209 | 20.69 |
| 07/03 | DEBIT CARD PURCHASE, AUT 062917 VISA DDA PUR<br>TAXI SVC LONG ISALND C    ASTORIA     * NY<br>4085404012863209 | 15.96 |
| 07/03 | DEBIT CARD PURCHASE, AUT 062917 VISA DDA PUR<br>SARABETHS KITCHEN     NEW YORK    * NY<br>4085404012863209 | 15.89 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| Page: | 4 of 12 |
|---|---|
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | DEBIT CARD PURCHASE, AUT 070117 VISA DDA PUR<br>TAXI SVC LONG ISALND C    ASTORIA    * NY<br>4085404012863209 | 7.88 |
| 07/03 | DEBIT CARD PURCHASE, AUT 062917 VISA DDA PUR<br>NYCTAXI6M71        LITTLE NECK  * NY<br>4085404012863209 | 7.55 |
| 07/05 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995086 | 270.00 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070317 VISA DDA PUR<br>UBER  US JUL03 TERER    HELP UBER COM * CA<br>4085404012863209 | 176.58 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070317 VISA DDA PUR<br>NYCTAXI8V57        NEW YORK    * NY<br>4085404012863209 | 6.35 |
| 07/06 | ACH DEBIT, NOVELPAY PROPRTYPAY 11402596 | 10,459.32 |
| 07/06 | DEBIT CARD PURCHASE, AUT 070117 VISA DDA PUR<br>KONICA MINOLTA BUSINESS    800 456 6422 * CT<br>4085404012863209 | 465.25 |
| 07/06 | DEBIT CARD PURCHASE, AUT 070517 VISA DDA PUR<br>UBER  US JUL05 TREML    HELP UBER COM * CA<br>4085404012863209 | 118.22 |
| 07/06 | DEBIT CARD PURCHASE, AUT 070517 VISA DDA PUR<br>BELLECLAIRE CLEANERS    NEW YORK    * NY<br>4085404012863209 | 97.50 |
| 07/06 | DEBIT POS, AUT 070617 DDA PURCHASE<br>S FELDMAN HOUSEWARES    NEW YORK    * NY<br>4085404012863209 | 89.24 |
| 07/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 1,000.00 |
| 07/07 | DEBIT CARD PURCHASE, AUT 070617 VISA DDA PUR<br>TST BOQUERIA  UES    NEW YORK    * NY<br>4085404012863209 | 651.58 |
| 07/07 | DEBIT CARD PURCHASE, AUT 070717 VISA DDA PUR<br>GOOGLE  COSTCO        G CO PAYHELP * CA<br>4085404012863209 | 34.02 |
| 07/07 | DEBIT CARD PURCHASE, AUT 070617 VISA DDA PUR<br>VIA            747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/07 | DEBIT CARD PURCHASE, AUT 070717 VISA DDA PUR<br>GOOGLE  TARGET        G CO PAYHELP * CA<br>4085404012863209 | 17.69 |
| 07/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4323006117 | 12,500.00 |
| 07/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 500.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 5 of 12 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 500.00 |
| 07/10 | DEBIT CARD PAYMENT, AUT 070817 VISA DDA PUR<br>MICROSOFT   OFFICE 365    800 642 7676  * WA<br>4085404012863209 | 108.86 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070717 VISA DDA PUR<br>CAFE LUXEMBOURG       NEW YORK    * NY<br>4085404012863209 | 76.61 |
| 07/10 | DEBIT CARD PAYMENT, AUT 070617 VISA DDA PUR<br>ADOBE  CREATIVE CLOUD    800 833 6687 * CA<br>4085404012863209 | 54.43 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070917 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070817 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070817 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070717 VISA DDA PUR<br>GOOGLE  MEMBERSHIP      G CO PAYHELP * CA<br>4085404012863209 | 10.00 |
| 07/10 | DEBIT CARD PAYMENT, AUT 070817 VISA DDA PUR<br>SPOTIFY USA       646 8375380  * NY<br>4085404012863209 | 9.99 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070717 VISA DDA PUR<br>TAXI SVC LONG ISLAND C    BROOKLYN    * NY<br>4085404012863209 | 7.56 |
| 07/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 1,000.00 |
| 07/11 | ELECTRONIC PMT-WEB, TRANSFERWISELTD HINDI CURR | 915.00 |
| 07/11 | DEBIT CARD PURCHASE, AUT 071017 VISA DDA PUR<br>AT T BILL PAYMENT      800 288 2020 * TX<br>4085404012863209 | 319.95 |
| 07/11 | DEBIT CARD PURCHASE, AUT 070917 VISA DDA PUR<br>EHRLICHS  SPIRITS   NEW YORK    * NY<br>4085404012863209 | 126.26 |
| 07/11 | DEBIT CARD PURCHASE, AUT 071017 VISA DDA PUR<br>RIGHT NETWORKS LLC      603 324 0400 * NH<br>4085404012863209 | 110.00 |
| 07/11 | DEBIT CARD PURCHASE, AUT 071017 VISA DDA PUR<br>APL  ITUNES COM BILL     866 712 7753 * CA<br>4085404012863209 | 2.17 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 6 of 12 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/11 | DEBIT CARD PURCHASE, AUT 071017 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753  * CA<br>4085404012863209 | 0.99 |
| 07/12 | DEBIT POS, AUT 071217 DDA PURCHASE<br>CARLOS SHOES CORP    NEW YORK    * NY<br>4085404012863209 | 132.00 |
| 07/12 | DEBIT CARD PURCHASE, AUT 071017 VISA DDA PUR<br>AMAZON MKTPLACE PMTS    AMZN COM BILL * WA<br>4085404012863209 | 27.72 |
| 07/12 | DEBIT CARD PURCHASE, AUT 071117 VISA DDA PUR<br>VIA    747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/12 | DEBIT CARD PURCHASE, AUT 071117 VISA DDA PUR<br>VIA    747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/13 | DEBIT CARD PURCHASE, AUT 071117 VISA DDA PUR<br>TARALLUCCI E VINO    NEW YORK    * NY<br>4085404012863209 | 78.15 |
| 07/13 | DEBIT CARD PURCHASE, AUT 071317 VISA DDA PUR<br>VIA    747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/13 | DEBIT CARD PAYMENT, AUT 071117 VISA DDA PUR<br>ADOBE  ACROPRO SUBS    800 833 6687  * CA<br>4085404012863209 | 16.32 |
| 07/13 | DEBIT CARD PURCHASE, AUT 071217 VISA DDA PUR<br>NYCTAXI2C56    CORONA    * NY<br>4085404012863209 | 7.55 |
| 07/14 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995087 | 212.50 |
| 07/14 | DEBIT CARD PURCHASE, AUT 071317 VISA DDA PUR<br>YURA ON MADISON    NEW YORK    * NY<br>4085404012863209 | 64.04 |
| 07/14 | DEBIT CARD PURCHASE, AUT 071217 VISA DDA PUR<br>MARCO POLO PIZZA AND DEL   212 4273777  * NY<br>4085404012863209 | 40.17 |
| 07/14 | DEBIT CARD PURCHASE, AUT 071317 VISA DDA PUR<br>VIA    747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/14 | DEBIT CARD PURCHASE, AUT 071217 VISA DDA PUR<br>GOOGLE  COSTCO    G CO HELPPAY * CA<br>4085404012863209 | 16.13 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071517 VISA DDA PUR<br>UBER  US JUL15 6JAVU    HELP UBER COM * CA<br>4085404012863209 | 248.68 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 7 of 12 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/17 | DEBIT CARD PURCHASE, AUT 071417 VISA DDA PUR<br>ISLAND RESTAURANT     NEW YORK    * NY<br>4085404012863209 | 152.48 |
| 07/17 | TDBANK BILL PAY CHECK,<br>E.T. SECURITY SYSTEMS, INC.<br>CHECK# 995088 | 97.99 |
| 07/17 | DEBIT POS, AUT 071517 DDA PURCHASE<br>SHOP THE WORLD      PRINCETON    * NJ<br>4085404012863209 | 77.04 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071517 VISA DDA PUR<br>JAZAMS      PRINCETON    * NJ<br>4085404012863209 | 35.19 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071517 VISA DDA PUR<br>JAZAMS      PRINCETON    * NJ<br>4085404012863209 | 30.97 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071617 VISA DDA PUR<br>VIA      747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071417 VISA DDA PUR<br>VIA      747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071417 VISA DDA PUR<br>VIA      747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071317 VISA DDA PUR<br>TAXI SVC NEW YORK      NEW YORK    * NY<br>4085404012863209 | 7.88 |
| 07/18 | DEBIT CARD PURCHASE, AUT 071717 VISA DDA PUR<br>UBER TECHNOLOGIES INC    866 576 1039  * CA<br>4085404012863209 | 104.47 |
| 07/18 | DEBIT CARD PURCHASE, AUT 071717 VISA DDA PUR<br>VIA      747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/18 | DEBIT CARD PURCHASE, AUT 071717 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753  * CA<br>4085404012863209 | 0.99 |
| 07/19 | DEBIT CARD PURCHASE, AUT 071717 VISA DDA PUR<br>OLD HOMESTEAD      NEW YORK    * NY<br>4085404012863209 | 555.86 |
| 07/19 | DEBIT CARD PURCHASE, AUT 071817 VISA DDA PUR<br>VIA      747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 07/19 | DEBIT CARD PURCHASE, AUT 071317 VISA DDA PUR<br>GOOGLE  TARGET      G CO HELPPAY  * CA<br>4085404012863209 | 21.32 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 8 of 12 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/19 | DEBIT CARD PURCHASE, AUT 071717 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA<br>4085404012863209 | 9.03 |
| 07/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4323006117 | 500.00 |
| 07/20 | DEBIT CARD PURCHASE, AUT 071817 VISA DDA PUR<br>ISLAND RESTAURANT        NEW YORK      * NY<br>4085404012863209 | 133.98 |
| 07/20 | DEBIT CARD PURCHASE, AUT 071917 VISA DDA PUR<br>AMAZON COM AMZN COM BILL   AMZN COM BILL * WA<br>4085404012863209 | 38.86 |
| 07/20 | DEBIT CARD PURCHASE, AUT 071917 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 07/20 | DEBIT CARD PURCHASE, AUT 072017 VISA DDA PUR<br>GOOGLE  COSTCO          G CO HELPPAY * CA<br>4085404012863209 | 20.76 |
| 07/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 1,000.00 |
| 07/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 600.00 |
| 07/21 | DEBIT CARD PURCHASE, AUT 072017 VISA DDA PUR<br>AMAZON MKTPLACE PMTS        AMZN COM BILL * WA<br>4085404012863209 | 52.20 |
| 07/21 | DEBIT CARD PURCHASE, AUT 072017 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 07/21 | DEBIT CARD PURCHASE, AUT 072017 VISA DDA PUR<br>VIA            747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 07/21 | DEBIT CARD PURCHASE, AUT 071917 VISA DDA PUR<br>TAXI SVC LONG ISALND C    ASTORIA      * NY<br>4085404012863209 | 7.88 |
| 07/24 | TD ATM DEBIT, AUT 072217 DDA WITHDRAW<br>1130 WHITE HORSE ROAD      HAMILTON     * NJ<br>4085404012863209 | 300.00 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072217 VISA DDA PUR<br>UBER  US JUL22 5AMV7    HELP UBER COM * CA<br>4085404012863209 | 171.53 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072017 VISA DDA PUR<br>BESTBUYCOM803441010319    888 BESTBUY  * MN<br>4085404012863209 | 141.50 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072317 VISA DDA PUR<br>UBER  US JUL23 PNYDS    HELP UBER COM * CA<br>4085404012863209 | 129.77 |

 **Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 9 of 12 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/24 | DEBIT POS, AUT 072217 DDA PURCHASE FAMOUSFOOTWEAR 2118 HAMILTON * NJ 4085404012863209 | 79.98 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072117 VISA DDA PUR AMAZON MKTPLACE PMTS AMZN COM BILL * WA 4085404012863209 | 49.27 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072117 VISA DDA PUR AMAZON COM AMZN COM BILL * WA 4085404012863209 | 38.55 |
| 07/24 | DEBIT POS, AUT 072217 DDA PURCHASE CVS PHARM 06062 200 W MANHATTAN * NY 4085404012863209 | 36.93 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072217 VISA DDA PUR PANERA BREAD 601490 HAMILTON * NJ 4085404012863209 | 25.30 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072417 VISA DDA PUR VIA 747 222 6350 * NY 4085404012863209 | 25.00 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072117 VISA DDA PUR VIA 747 222 6350 * NY 4085404012863209 | 25.00 |
| 07/24 | DEBIT POS, AUT 072217 DDA PURCHASE RITE AID STORE 1326 TRENTON * NJ 4085404012863209 | 22.63 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072317 VISA DDA PUR UBER US JUL23 DPKSM HELP UBER COM * CA 4085404012863209 | 7.00 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072417 VISA DDA PUR VIA 747 222 6350 * NY 4085404012863209 | 25.00 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072417 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404012863209 | 2.99 |
| 07/26 | eTransfer Debit, Online Xfer Transfer to CK 4323006117 | 12,000.00 |
| 07/26 | eTransfer Debit, Online Xfer Transfer to CK 4319218346 | 200.00 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072517 VISA DDA PUR AMAZON MKTPLACE PMTS AMZN COM BILL * WA 4085404012863209 | 56.52 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072517 VISA DDA PUR AMAZON MKTPLACE PMTS AMZN COM BILL * WA 4085404012863209 | 13.98 |
| 07/27 | eTransfer Debit, Online Xfer Transfer to CK 4319218346 | 500.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 10 of 12 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/27 | DEBIT CARD PURCHASE, AUT 072417 VISA DDA PUR<br>PASCALOU          NEW YORK    * NY<br>4085404012863209 | 169.56 |
| 07/27 | DEBIT CARD PURCHASE, AUT 072617 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA<br>4085404012863209 | 36.32 |
| 07/27 | DEBIT CARD PURCHASE, AUT 072617 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 07/27 | DEBIT CARD PURCHASE, AUT 072617 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA<br>4085404012863209 | 20.62 |
| 07/28 | DEBIT CARD PURCHASE, AUT 072517 VISA DDA PUR<br>PASCALOU          NEW YORK    * NY<br>4085404012863209 | 184.75 |
| 07/28 | DEBIT CARD PURCHASE, AUT 072717 VISA DDA PUR<br>IN LIVERPOOL CARTING CO   718 9934525 * NY<br>4085404012863209 | 163.31 |
| 07/28 | DEBIT CARD PURCHASE, AUT 072617 VISA DDA PUR<br>TAXI SVC NEW YORK       ASTORIA     * NY<br>4085404012863209 | 6.62 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072817 VISA DDA PUR<br>CAFE FIORELLO       NEW YORK    * NY<br>4085404012863209 | 153.84 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072817 VISA DDA PUR<br>LINCOLN RISTORANTE     NEW YORK    * NY<br>4085404012863209 | 113.73 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072917 VISA DDA PUR<br>RENAISSANCE FINE WINES A   NEW YORK    * NY<br>4085404012863209 | 71.84 |
| 07/31 | DEBIT CARD PAYMENT, AUT 072917 VISA DDA PUR<br>CTC CONSTANTCONTACT COM   855 2295506 * MA<br>4085404012863209 | 70.77 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072917 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA<br>4085404012863209 | 33.67 |
| 07/31 | DEBIT CARD PURCHASE, AUT 073017 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072817 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 11 of 12 |
| Statement Period: | Jul 01 2017-Jul 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | DEBIT CARD PURCHASE, AUT 072717 VISA DDA PUR<br>AMAZON MKTPLACE PMTS    AMZN COM BILL * WA<br>4085404012863209 | 20.57 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072817 VISA DDA PUR<br>NYCTAXI7T40          ASTORIA    * NY<br>4085404012863209 | 7.55 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072817 VISA DDA PUR<br>NYCTAXI1W24          BRONX    * NY<br>4085404012863209 | 6.60 |
| | Subtotal: | 50,373.66 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 28,537.19 | 07/18 | 6,001.83 |
| 07/03 | 32,798.64 | 07/19 | 5,405.31 |
| 07/05 | 32,390.47 | 07/20 | 8,940.91 |
| 07/06 | 21,160.94 | 07/21 | 7,230.83 |
| 07/07 | 19,432.65 | 07/24 | 10,087.34 |
| 07/10 | 5,590.20 | 07/25 | 12,147.79 |
| 07/11 | 3,115.83 | 07/26 | 3,166.82 |
| 07/12 | 3,176.86 | 07/27 | 3,554.27 |
| 07/13 | 5,325.48 | 07/28 | 8,079.59 |
| 07/14 | 5,533.62 | 07/31 | 7,083.43 |
| 07/17 | 4,808.39 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

STATEMENT OF ACCOUNT

Page:                                          12 of 12
Statement Period:        Jul 01 2017-Jul 31 2017
Cust Ref #:                  4323006125-039-E-***
Primary Account #:                  432-3006125

---

CAROUSEL OF LANGUAGES LLC
DIP, OPERATING
1309 MADISON AVE 2FL
NEW YORK, NY 10128                    195
                        7/25/17
Pay to the Order of  U.S. TRUSTEE          $ 1625.00
ONE THOUSAND SIX HUNDRED TWENTY FIVE  Dollars

**Bank**
America's Most Convenient Bank®

For ACCT 081-15-12851

⑆260136730⑆ 4323006125⑈ 0195

| #195 | 07/31 | $1,625.00 |

In re CAROUSEL OF LANGUAGES LLC      Case No. 15-12851-mg
     Debtor      Reporting Period:     17-Jul

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 30,544 | 1,202,879 |
| Less: Returns and Allowances | | 3,579 |
| Net Revenue | 30,544 | 1,199,300 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | - |
| Add: Purchases | | - |
| Add: Cost of Labor | | - |
| Add: Other Costs *(attach schedule)* | 142 | 10,125 |
| Less: Ending Inventory | | - |
| Cost of Goods Sold | 142 | 10,125 |
| Gross Profit | 30,402 | 1,189,175 |
| **OPERATING EXPENSES** | | |
| Advertising | 158 | 7,132 |
| Auto and Truck Expense | | 23 |
| Bad Debts | | - |
| Contributions | | - |
| Employee Benefits Programs | | - |
| Officer/Insider Compensation* | 1,923 | 33,697 |
| Insurance | 606 | 16,926 |
| Management Fees/Bonuses | | - |
| Office Expense | 938 | 18,769 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | 2,351 | 32,226 |
| Rent and Lease Expense | 10,459 | 204,976 |
| Salaries/Commissions/Fees | 14,957 | 453,216 |
| Supplies | | - |
| Taxes - Payroll | 1,302 | 102,089 |
| Taxes - Real Estate | | 160 |
| Taxes - Other | - | 250 |
| Travel and Entertainment | 1,807 | 14,908 |
| Utilities | 376 | 6,357 |
| Other *(attach schedule)* | 6,349 | 129,763 |
| Total Operating Expenses Before Depreciation | 41,226 | 1,020,493 |
| Depreciation/Depletion/Amortization | 784 | 17,523 |
| Net Profit (Loss) Before Other Income & Expenses | (11,608) | 151,160 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | - | 13,027 |
| Interest Expense | | - |
| Other Expense *(attach schedule)* | | - |
| Net Profit (Loss) Before Reorganization Items | (11,608) | 164,187 |
| **REORGANIZATION ITEMS** | | |

In re CAROUSEL OF LANGUAGES LLC    Case No. 15-12851-mg
　　　Debtor    Reporting Period: 17-Jul

| | | |
|---|---|---|
| Professional Fees* | 4,020 | 51,186 |
| U. S. Trustee Quarterly Fees | 108 | 5,522 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | - |
| Gain (Loss) from Sale of Equipment | | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | 4,128 | 56,707 |
| Income Taxes | | - |
| Net Profit (Loss) | (15,736) | 107,480 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BREAKDOWN OF "OTHER" CATEGORY**

**OTHER COSTS**

| | | |
|---|---|---|
| PRINTING & REPRO OF MATERIAL | | 4,158 |
| GRAPHIC DESIGN PRODUCT | - | 2,164 |
| TEACHING MATERIALS | 142 | 3,804 |
| TOTAL | 142 | 10,125 |

**OTHER OPERATIONAL EXPENSES**

| | | |
|---|---|---|
| MOVING & STORAGE | - | 1,330 |
| COMPUTER & INTERNET | 317 | 7,609 |
| BANK SERVICE CHARGES | 35 | 1,237 |
| MISCELLANEOUS | - | 653 |
| MEALS & ENTERTAINMENT | 3,104 | 37,602 |
| OFFICE SUPPLIES | 1,007 | 24,768 |
| TRAINING & DEVELOPMENT | - | 401 |
| PAYROLL SERVICE FEES | 324 | 13,258 |
| EQUIPMENT RENTAL | - | 1,929 |
| BOOKKEEPER | - | 3,745 |
| CONSULTANT | - | 4,873 |
| POSTAGE & DELIVERY | - | 931 |
| TELEPHONE | 647 | 11,766 |
| DUES & SUBSCRIPTIONS | - | 2,617 |
| GIFTS | - | 971 |
| TRAVEL PROGRAM EXPENSES | - | 8,530 |
| LICENSE & DEPARTMENT | - | 50 |
| FREELANCE INSTRUCTORS | 915 | 6,065 |
| DONATIONS BY COL | - | - |
| SOFTWARE LICENSE | - | 969 |
| TECHNICAL SUPPORT | - | |
| TOTAL OPERATIONAL EXPENSES | 6,349 | 129,763 |
| | | - |

**OTHER INCOME**

| | | |
|---|---|---|
| OTHER INCOME | | 13,027 |
| | | |
| TOTAL OTHER INCOME | - | 13,027 |

In re CAROUSEL OF LANGUAGES LLC

Debtor

Case No. 15-12851-mg

Reporting Period: 17-Jul

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 8,076 | 29,124 | 30 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Petty Cash | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | 6,154 | 6,154 | 6,154 |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | - | - | |
| *TOTAL CURRENT ASSETS* | 14,230 | 35,278 | 6,184 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 55,706 | 55,706 | 56,043 |
| Machinery and Equipment | 22,226 | 22,226 | 22,226 |
| Furniture, Fixtures and Office Equipment | 15,014 | 15,014 | 13,410 |
| Leasehold Improvements | | | - |
| Vehicles | | | |
| Less: Accumulated Depreciation | (35,868) | (35,084) | (19,146) |
| *TOTAL PROPERTY & EQUIPMENT* | 57,078 | 57,862 | 72,534 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 385,669 | 385,669 | |
| *TOTAL OTHER ASSETS* | 385,669 | 385,669 | |
| *TOTAL ASSETS* | 456,978 | 478,810 | 78,718 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 12,955 | 11,180 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities (attach schedule) | 20,470 | 21,987 | |
| *TOTAL POST-PETITION LIABILITIES* | 33,425 | 33,167 | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 114,758 | 114,758 | 116,558 |
| Priority Debt | 104,646 | 104,646 | 129,646 |
| Unsecured Debt | 298,506 | 298,506 | 334,326 |
| *TOTAL PRE-PETITION LIABILITIES* | 517,910 | 517,910 | 580,530 |
| *TOTAL LIABILITIES* | 551,335 | 551,077 | 580,530 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | 147,818 | 153,630 | 232,236 |
| Retained Earnings - Pre-Petition* | (349,654) | (349,113) | (734,048) |
| Retained Earnings - Post-petition | 107,480 | 123,216 | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (94,357) | (72,268) | (501,812) |
| *TOTAL LIABILITIES AND OWNERS' EQUITY* | 456,978 | 478,810 | 78,718 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

***We are in the process of updating the debtors pre-petition books and records and as a result, the balances may change from time to time due to correcting adjustments in prior periods.

In re CAROUSEL OF LANGUAGES LLC

Debtor

Case No. 15-12851-mg

Reporting Period:    17-Jul

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Inventory Asset | - | - | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | - | - | |
| **Other Assets** | | | |
| SECURITY DEPOSIT | 370 | 370 | |
| DUE FROM PROGRAM** | 375,242 | 375,242 | |
| PREPAID RENT | 10,057 | 10,057 | |
| | | | |
| TOTAL | 385,669 | 385,669 | |

| LIABILITIES AND OWNER EQUITY | | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| Accrued US Trustee Fees | (1,084) | 433 | |
| Accrued Expenses | 220 | 220 | |
| Accrued Legal Fees* | 11,334 | 11,334 | |
| Payroll Liabilities | - | - | |
| Due to JS Post Petition | 10,000 | 10,000 | |
| | | | |
| Total | 20,470 | 21,987 | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

*The Professional fees represents legal fees accrued for the landlord attorneys incurred with connection to the stipulation of settlement with the landlord.

**The Debtor's 2015 tax return were amended to accurately reflect balances at year end 12/31/15.

*The Pre-Petition Retained Earnings have been adjusted by $639.00. This was a result of a change to Post Petition Account Payable after we closed the period of Feb 2017.

In re CAROUSEL OF LANGUAGES LLC
    Debtor

Case No. 15-12851-mg

Reporting Period: 17-Jul

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | 859 | (859) | | | - |
| FICA-Employee | - | | | | | - |
| FICA-Employer | - | | | | | - |
| Unemployment | - | | | | | - |
| Income | - | | | | | - |
| Other: | - | | | | | - |
|   Total Federal Taxes | - | 859 | (859) | | | - |
| State and Local | | | | | | |
| Withholding | | 443 | (443) | | | - |
| Sales | | | | | | - |
| Excise | - | | | | | - |
| Unemployment | - | | | | | - |
| Real Property | - | | | | | - |
| Personal Property | - | | | | | - |
| Other: | - | | | | | - |
|   Total State and Local | - | 443 | (443) | | | - |
| | | | | | | |
| **Total Taxes** | - | 1,302 | (1,302) | - | - | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 423 | 1,834 | - | 10,057 | 642 | 12,955 |
| Wages Payable | | | | | | |
| Taxes Payable | - | | | | | - |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Post-petition Debts** | 423 | 1,834 | - | 10,057 | 642 | 12,955 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

In re CAROUSEL OF LANGUAGES LLC     Case No. 15-12851-mg

Debtor     Reporting Period:    17-Jul

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| Plus:  Amounts billed during the period | |
| Less:  Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | 16-30 Days | 31-45 Days | 46-60 Days | 61-90 Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | - |
| 31 - 60 days old | | | | | - |
| 61 - 90 days old | | | | | - |
| 91+ days old | | | | | - |
| Total Accounts Receivable | | | | | - |
| Less:  Bad Debts (Amount considered uncollectible) | - | - | - | - | - |
| Net Accounts Receivable | - | - | - | - | - |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | - | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | - | | |
| 91+ days old | | | | | |
| Total Taxes Payable | - | - | - | - | - |
| Total Accounts Payable | 2,256 | - | 10,057 | 642 | 12,955 |

In re CAROUSEL OF LANGUAGES LLC
        Debtor

Case No. 15-12851-mg
Reporting Period:    17-Jul

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| SEE ATTACHED | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| NONE | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re CAROUSEL OF LANGUAGES LLC                      Case No. 15-12851-mg
         Debtor                                Reporting Period:    17-Jul

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1  Have any assets been sold or transferred outside the normal course of business this reporting period? | | x |
| 2  Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | x |
| 3  Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | x |
| 4  Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | x |
| 5  Is the Debtor delinquent in paying any insurance premium payment? | | x |
| 6  Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 7  Are any post petition receivables (accounts, notes or loans) due from related parties? | | x |
| 8  Are any post petition payroll taxes past due? | | x |
| 9  Are any post petition State or Federal income taxes past due? | | x |
| 10  Are any post petition real estate taxes past due? | | x |
| 11  Are any other post petition taxes past due? | | x |
| 12  Have any pre-petition taxes been paid during this reporting period? | | x |
| 13  Are any amounts owed to post petition creditors delinquent? | | x |
| 14  Are any wage payments past due? | | x |
| 15  Have any post petition loans been received by the Debtor from any party? | | x |
| 16  Is the Debtor delinquent in paying any U.S. Trustee fees? | | x |
| 17  Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | x |
| 18  Have the owners or shareholders received any compensation outside of the normal course of business? | | x |

**CAROUSEL OF LANGUAGES LLC**
**Attachment to Monthly Operating Report**
**MOR 6 Payments to Insiders**
17-Jul

| Date | Check No. | Name | Memo | | Amount |
|---|---|---|---|---|---|
| Please see the attached shedule | | | | | |
| 7/7/2017 | | Patricia Corman | To ACCT #8346 | | 1,000.00 |
| 7/10/2017 | | Patricia Corman | To ACCT #8346 | | 500.00 |
| 7/10/2017 | | Patricia Corman | To ACCT #8346 | | 500.00 |
| 7/11/2017 | | Patricia Corman | To ACCT #8346 | | 1,000.00 |
| 7/12/2017 | | | Carlos Shoe Corp | | 132.00 |
| 7/21/2017 | | Patricia Corman | To ACCT #8346 | | 600.00 |
| 7/21/2017 | | Patricia Corman | To ACCT #8346 | | 1,000.00 |
| 7/24/2017 | | | Famous Footwear | | 79.98 |
| 7/24/2017 | | Cash | | | 300.00 |
| 7/26/2017 | | Patricia Corman | To ACCT #8346 | | 200.00 |
| 7/27/2017 | | Patricia Corman | To ACCT #8346 | | 500.00 |
| Total | | | | | $ 5,811.98 |