UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re CAROUSEL OF LANGUAGES LLC

Debtor

Case No. 15-12851-mg

Reporting Period: 17-Aug

Federal Tax I.D. # 20-2207309

### CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
| Listing of Aged Accounts Payable | | | |
| | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date _____

Signature of Authorized Individual* /s/ Patrizia Corman     Date 9/20/17

Printed Name of Authorized Individual _____     Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

| In re CAROUSEL OF LANGUAGES LLC | 15-12851-mg |
|---|---|
| Debtor | 17-Aug |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | |
|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | TD BANK OPR -6125 | TD BANK PAY - 6117 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 6,542 | 1,534 | 8,076 |
| RECEIPTS | | | |
| INTEREST INCOME | | | - |
| SALES INCOME | 70,275 | | 70,275 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | - |
| LOANS AND ADVANCES | | | - |
| MISC. INCOME | - | | - |
| REFUNDS/VOIDS | - | | - |
| TRANSFERS (FROM DIP ACCTS) | 1,400 | 25,420 | 26,820 |
| TOTAL RECEIPTS | 71,675 | 25,420 | 97,095 |
| DISBURSEMENTS | | | |
| NET PAYROLL | 1,276 | 16,846 | 18,122 |
| PAYROLL TAXES | | 1,363 | 1,363 |
| SALES, USE, & OTHER TAXES | - | | - |
| POST PETITION ACCOUNTS PAYABLE | 15,083 | - | 15,083 |
| SECURED/ RENTAL/ LEASES | | | - |
| INSURANCE | | (49) | (49) |
| ADMINISTRATIVE | | | - |
| SELLING | | | - |
| OTHER (ATTACH LIST) | 8,989 | 5,985 | 14,975 |
| OWNER DRAW * | 11,932 | - | 11,932 |
| UTILITIES | | | - |
| TRANSFERS (TO DIP ACCTS) | 25,420 | 1,400 | 26,820 |
| PROFESSIONAL FEES | | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | | - |
| COURT COSTS | | | - |
| TOTAL DISBURSEMENTS | 62,700 | 25,546 | 88,246 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 8,975 | (126) | 8,849 |
| CASH – END OF MONTH | 15,518 | 1,408 | 16,925 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 88,246 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 26,820 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 61,426 |

In re CAROUSEL OF LANGUAGES LLC      Case No. 15-12851-mg
    Debtor      Reporting Period:    17-Aug

## Schedule of Other Cash Disbursements MOR-1A

| | TD BANK OPR -6125 | TD BANK PAY - 6117 | Monthly Totals |
|---|---|---|---|
| Payroll Service Fees | - | 455 | 455 |
| Bank Service Fees | 9 | - | 9 |
| Office Supplies | 1,956 | - | 1,956 |
| Travel Expenses | 1,000 | - | 1,000 |
| Meals & Entertainment | 2,365 | - | 2,365 |
| Software License | 203 | - | 203 |
| E-Mail & Direct Mail | - | - | - |
| Workers Compensation | - | 331 | 331 |
| Teaching Material | 2,215 | - | 2,215 |
| Laundry | 240 | - | 240 |
| Freelance Instructors | - | - | - |
| Posters | (77) | - | (77) |
| Cleaning Expense | - | 2,000 | 2,000 |
| Graphic Design Domestic | - | 3,200 | 3,200 |
| Social Media | - | - | - |
| Telephone | - | - | - |
| Decoration | 801 | | |
| Dues & Subscription | 11 | | |
| Repairs & Maintenance | 221 | | |
| Postage & Delivery | 45 | | |
| TOTAL: | 8,989 | 5,985 | 14,975 |

In re CAROUSEL OF LANGUAGES LLC      Case No. 15-12851-mg
    Debtor                        Reporting Period:    17-Aug

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | TD BANK OPR - # 6125 | TD BANK PAY #6117 | # | # |
|---|---|---|---|---|
| BALANCE PER BOOKS | See Attached | | | |
| BANK BALANCE | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| ADJUSTED BANK BALANCE * | | | | |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ck. #** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**

_____

_____

_____

_____

_____

09/05/17

## The Carousel of Languages LLC
## Reconciliation Summary
TD Bank PAY- 6117, Period Ending 08/31/17

|  | Aug 31, 17 |
|---|---|
| Beginning Balance | 1,533.24 |
| Cleared Transactions |  |
| Checks and Payments -... | -25,546.01 |
| Deposits and Credits - 5... | 25,420.00 |
| **Total Cleared Transactions** | **-126.01** |
| Cleared Balance | 1,407.23 |
| Register Balance as of 08/31/17 | 1,407.23 |
| Ending Balance | 1,407.23 |

The Carousel of Languages LLC
### Reconciliation Detail
TD Bank PAY- 6117, Period Ending 08/31/17

09/05/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|----|--------|---------|
| Beginning Balance | | | | | | 1,533.24 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 12 items | | | | | | |
| Check | 08/01/17 | AUTO | E-Comp | X | -108.32 | -108.32 |
| Transfer | 08/02/17 | | | X | -1,400.00 | -1,508.32 |
| Check | 08/14/17 | EFT | Payroll | X | -5,331.00 | -6,839.32 |
| Check | 08/14/17 | EFT | Payroll Taxes | X | -1,810.24 | -8,649.56 |
| Check | 08/17/17 | EFT | Payroll Taxes | X | -1,417.62 | -10,067.18 |
| Check | 08/18/17 | 8 | Patricia Saraceni ... | X | -1,323.56 | -11,390.74 |
| Check | 08/18/17 | EFT | Payroll | X | -1,129.46 | -12,520.20 |
| Check | 08/18/17 | AUTO | E-Comp | X | -74.63 | -12,594.83 |
| Check | 08/25/17 | EFT | Payroll | X | -9,308.75 | -21,903.58 |
| Check | 08/25/17 | EFT | Payroll Taxes | X | -3,494.67 | -25,398.25 |
| Check | 08/25/17 | AUTO | E-Comp | X | -30.16 | -25,428.41 |
| Check | 08/31/17 | AUTO | E-Comp | X | -117.60 | -25,546.01 |
| Total Checks and Payments | | | | | -25,546.01 | -25,546.01 |
| Deposits and Credits - 5 items | | | | | | |
| Transfer | 08/11/17 | | | X | 7,320.00 | 7,320.00 |
| Transfer | 08/15/17 | | | X | 2,500.00 | 9,820.00 |
| Transfer | 08/16/17 | | | X | 200.00 | 10,020.00 |
| Transfer | 08/18/17 | | | X | 1,400.00 | 11,420.00 |
| Transfer | 08/22/17 | | | X | 14,000.00 | 25,420.00 |
| Total Deposits and Credits | | | | | 25,420.00 | 25,420.00 |
| Total Cleared Transactions | | | | | -126.01 | -126.01 |
| Cleared Balance | | | | | -126.01 | 1,407.23 |
| Register Balance as of 08/31/17 | | | | | -126.01 | 1,407.23 |
| Ending Balance | | | | | -126.01 | 1,407.23 |

# Bank

**America's Most Convenient Bank®**

E      STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
PAYROLL
1309 MADISON AVE 2FL
NEW YORK NY  10128

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006117-039-E-*** |
| Primary Account #: | 432-3006117 |

## Chapter 11 Checking

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
PAYROLL

Account # 432-3006117

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,533.24 | Average Collected Balance | 2,249.45 |
| Electronic Deposits | 25,420.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 1,323.56 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 24,222.45 | Days in Period | 31 |
| Ending Balance | 1,407.23 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $105.00 |

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/11 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 7,320.00 |
| 08/15 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 2,500.00 |
| 08/16 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 200.00 |
| 08/17 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 1,400.00 |
| 08/22 | eTransfer Credit, Online Xfer Transfer from CK 4323006125 | 14,000.00 |
| | Subtotal: | 25,420.00 |

#### Checks Paid   No. Checks: 1

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 08/17 | 8 | 1,323.56 |
| | Subtotal: | 1,323.56 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | CCD DEBIT, GRANITE ECOMP PAYMENT TIN/STARPAY/696 | 108.32 |
| 08/02 | eTransfer Debit, Online Xfer Transfer to CK 4323006125 | 1,400.00 |
| 08/14 | CCD DEBIT, NATPAY-11090058 PAYROLL 11090058 | 5,331.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **Ending Balance** | 1,407.23 |
| **Total Deposits** + | |
| **Sub Total** | |
| **Total Withdrawals** - | |
| **Adjusted Balance** | |

**Total Deposits**

**Total Withdrawals**

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
PAYROLL

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006117-039-E-*** |
| Primary Account #: | 432-3006117 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | CCD DEBIT, NATPAY-11090058 IMPOUND 11090058 | 1,810.24 |
| 08/16 | CCD DEBIT, NATPAY-11090058 IMPOUND 11090058 | 1,417.62 |
| 08/16 | CCD DEBIT, NATPAY-11090058 PAYROLL 11090058 | 1,129.46 |
| 08/18 | CCD DEBIT, GRANITE ECOMP PAYMENT TIN/STARPAY/972 | 74.63 |
| 08/24 | CCD DEBIT, NATPAY-11090058 PAYROLL 11090058 | 9,308.75 |
| 08/24 | CCD DEBIT, NATPAY-11090058 IMPOUND 11090058 | 3,494.67 |
| 08/28 | CCD DEBIT, GRANITE ECOMP PAYMENT TIN/STARPAY/509 | 30.16 |
| 08/31 | CCD DEBIT, GRANITE ECOMP PAYMENT TIN/STARPAY/227 | 117.60 |
| | Subtotal: | 24,222.45 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 1,533.24 | 08/17 | 433.04 |
| 08/01 | 1,424.92 | 08/18 | 358.41 |
| 08/02 | 24.92 | 08/22 | 14,358.41 |
| 08/11 | 7,344.92 | 08/24 | 1,554.99 |
| 08/14 | 203.68 | 08/28 | 1,524.83 |
| 08/15 | 2,703.68 | 08/31 | 1,407.23 |
| 08/16 | 356.60 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
PAYROLL

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006117-039-E-*** |
| Primary Account #: | 432-3006117 |



| #8 | 08/17 | $1,323.56 |
|---|---|---|

09/05/17

### The Carousel of Languages LLC
### Reconciliation Summary
TD Bank OPR -6125, Period Ending 08/31/17

|  | Aug 31, 17 |
|---|---|
| **Beginning Balance** | 7,083.43 |
| Cleared Transactions |  |
| Checks and Payments - ... | -64,529.42 |
| Deposits and Credits - 23... | 72,964.64 |
| **Total Cleared Transactions** | 8,435.22 |
| **Cleared Balance** | 15,518.65 |
| Uncleared Transactions |  |
| Checks and Payments - ... | -1,457.83 |
| **Total Uncleared Transactions** | -1,457.83 |
| **Register Balance as of 08/31/17** | 14,060.82 |
| New Transactions |  |
| Checks and Payments - ... | -174.42 |
| Deposits and Credits - 1 i... | 568.91 |
| **Total New Transactions** | 394.49 |
| **Ending Balance** | 14,455.31 |

**The Carousel of Languages LLC**
**Reconciliation Detail**
TD Bank OPR -6125, Period Ending 08/31/17

09/05/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 7,083.43 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 138 items | | | | | | |
| Bill Pmt -Check | 07/25/17 | 198 | Kseniya Spencer | X | -540.00 | -540.00 |
| Check | 08/01/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -565.00 |
| Check | 08/01/17 | EFT | COSTCO | X | -24.46 | -589.46 |
| Check | 08/01/17 | EFT | Taxi | X | -9.49 | -598.95 |
| Check | 08/01/17 | EFT | Taxi | X | -7.25 | -606.20 |
| Bill Pmt -Check | 08/02/17 | EFT | Sierra Realty Corp | X | -10,464.25 | -11,070.45 |
| Check | 08/02/17 | TRA... | Patricia Corman | X | -100.00 | -11,170.45 |
| Check | 08/02/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -11,195.45 |
| Check | 08/02/17 | | Papyrus | X | -14.04 | -11,209.49 |
| Check | 08/03/17 | TRA... | Patricia Corman | X | -2,500.00 | -13,709.49 |
| Bill Pmt -Check | 08/03/17 | AUTO | Konica Minolta Bu... | X | -374.60 | -14,084.29 |
| Check | 08/03/17 | EFT | Right Networks | X | -110.00 | -14,194.29 |
| Check | 08/03/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -14,219.29 |
| Check | 08/04/17 | | Yasaka | X | -120.60 | -14,339.89 |
| Check | 08/04/17 | EFT | Belleclaire Cleaners | X | -97.00 | -14,436.89 |
| Check | 08/04/17 | | RENAISSANCE F... | X | -74.02 | -14,510.91 |
| Check | 08/04/17 | | Staples Office Su... | X | -45.60 | -14,556.51 |
| Check | 08/04/17 | EFT | Taxi | X | -14.75 | -14,571.26 |
| Check | 08/04/17 | EFT | Taxi | X | -8.15 | -14,579.41 |
| Check | 08/04/17 | EFT | Taxi | X | -8.15 | -14,587.56 |
| Check | 08/07/17 | TRA... | Patricia Corman | X | -500.00 | -15,087.56 |
| Check | 08/07/17 | TRA... | Patricia Corman | X | -300.00 | -15,387.56 |
| Check | 08/07/17 | | Frames for You NY | X | -242.00 | -15,629.56 |
| Check | 08/07/17 | | CAFE LUXEMBO... | X | -82.06 | -15,711.62 |
| Check | 08/07/17 | | Restaurants | X | -57.16 | -15,768.78 |
| Check | 08/07/17 | | Duane Reade Dru... | X | -27.19 | -15,795.97 |
| Check | 08/07/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -15,820.97 |
| Check | 08/07/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -15,845.97 |
| Check | 08/07/17 | EFT | iTunes | X | -23.95 | -15,869.92 |
| Check | 08/07/17 | EFT | Taxi | X | -6.62 | -15,876.54 |
| Check | 08/08/17 | EFT | ADOBE SYSTEMS | X | -54.43 | -15,930.97 |
| Check | 08/08/17 | EFT | VIA (NYC Taxi Se... | X | -50.00 | -15,980.97 |
| Check | 08/08/17 | | Eli Essentials | X | -41.37 | -16,022.34 |
| Check | 08/08/17 | EFT | VIA (NYC Taxi Se... | X | -32.65 | -16,054.99 |
| Check | 08/08/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -16,079.99 |
| Check | 08/08/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -16,104.99 |
| Check | 08/08/17 | AUTO | Spotify | X | -9.99 | -16,114.98 |
| Check | 08/08/17 | | | X | -1.20 | -16,116.18 |
| Check | 08/09/17 | | Mermaid Inn | X | -208.76 | -16,324.94 |
| Check | 08/09/17 | | ADOBE SYSTEMS | X | -16.32 | -16,341.26 |
| Check | 08/10/17 | | Eataly | X | -121.03 | -16,462.29 |
| Check | 08/10/17 | | GARTNERS HAR... | X | -10.87 | -16,473.16 |
| Transfer | 08/11/17 | | | X | -7,320.00 | -23,793.16 |
| Bill Pmt -Check | 08/11/17 | EFT | AT & T | X | -155.31 | -23,948.47 |
| Check | 08/11/17 | EFT | ISLAND RESTAU... | X | -80.87 | -24,029.34 |
| Check | 08/11/17 | EFT | Amazon.com | X | -59.74 | -24,089.08 |
| Check | 08/11/17 | TRA... | Patricia Corman | X | -50.00 | -24,139.08 |
| Check | 08/11/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -24,164.08 |
| Check | 08/11/17 | | Google Ad | X | -10.00 | -24,174.08 |
| Check | 08/14/17 | EFT | ISLAND RESTAU... | X | -267.21 | -24,441.29 |
| Check | 08/14/17 | EFT | CARNEGIE HILL ... | X | -134.20 | -24,575.49 |
| Check | 08/14/17 | | Lowes | X | -41.00 | -24,616.49 |
| Check | 08/14/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -24,641.49 |
| Check | 08/14/17 | | MTA | X | -10.00 | -24,651.49 |
| Transfer | 08/15/17 | | | X | -2,500.00 | -27,151.49 |
| Check | 08/15/17 | TRA... | Patricia Corman | X | -1,325.00 | -28,476.49 |
| Check | 08/15/17 | 105 | Alba Sanchez Jim... | X | -1,275.87 | -29,752.36 |
| Bill Pmt -Check | 08/15/17 | 109 | The Hartford | X | -623.26 | -30,375.62 |
| Bill Pmt -Check | 08/15/17 | 108 | Time Warner Cable | X | -327.71 | -30,703.33 |
| Bill Pmt -Check | 08/15/17 | 107 | Focus + Finance | X | -285.00 | -30,988.33 |
| Bill Pmt -Check | 08/15/17 | 106 | Focus + Finance | X | -285.00 | -31,273.33 |
| Bill Pmt -Check | 08/15/17 | 111 | ConEdison-0003-9 | X | -225.92 | -31,499.25 |
| Bill Pmt -Check | 08/15/17 | 110 | ConEdison-0005-0 | X | -149.87 | -31,649.12 |
| Check | 08/15/17 | TRA... | Patricia Corman | X | -100.00 | -31,749.12 |
| Bill Pmt -Check | 08/15/17 | EFT | Ready Refresh (B... | X | -65.12 | -31,814.24 |
| Check | 08/15/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -31,839.24 |
| Transfer | 08/16/17 | | | X | -200.00 | -32,039.24 |
| Check | 08/16/17 | | Michael's | X | -48.38 | -32,087.62 |
| Check | 08/16/17 | EFT | CVS Pharmacy | X | -31.54 | -32,119.16 |
| Check | 08/17/17 | TRA... | Patricia Corman | X | -1,600.00 | -33,719.16 |
| Check | 08/17/17 | ATM | Cash | X | -303.00 | -34,022.16 |
| Check | 08/17/17 | | Samaritans | X | -109.19 | -34,131.26 |
| Check | 08/17/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -34,156.26 |
| Transfer | 08/18/17 | EFT | | X | -1,400.00 | -35,556.26 |

**The Carousel of Languages LLC**
## Reconciliation Detail
### TD Bank OPR -6125, Period Ending 08/31/17

09/05/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|------|------|-----|------|----|--------|---------|
| Check | 08/18/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -35,581.26 |
| Check | 08/18/17 | EFT | iTunes | X | -0.99 | -35,582.25 |
| Check | 08/21/17 | | Pascalou Restaur... | X | -294.30 | -35,876.55 |
| Check | 08/21/17 | | Pascalou Restaur... | X | -199.45 | -36,076.00 |
| Check | 08/21/17 | EFT | Amazon.com | X | -179.40 | -36,255.40 |
| Check | 08/21/17 | EFT | Uber | X | -166.01 | -36,421.41 |
| Check | 08/21/17 | | CARNEGIE NAILS | X | -106.50 | -36,527.91 |
| Check | 08/21/17 | | Learning Resources | X | -61.96 | -36,589.87 |
| Check | 08/21/17 | EFT | Uber | X | -54.01 | -36,643.88 |
| Check | 08/21/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -36,668.88 |
| Transfer | 08/22/17 | | | X | -14,000.00 | -50,668.88 |
| Check | 08/22/17 | TRA... | Patricia Corman | X | -1,500.00 | -52,168.88 |
| Check | 08/23/17 | | RENAISSANCE F... | X | -91.41 | -52,260.29 |
| Check | 08/23/17 | | Fedox | X | -44.56 | -52,304.85 |
| Check | 08/23/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -52,329.85 |
| Check | 08/23/17 | EFT | Belleclaire Cleaners | X | -8.50 | -52,338.35 |
| Check | 08/24/17 | | AMERICAN FLO... | X | -559.20 | -52,897.55 |
| Bill Pmt -Check | 08/24/17 | EFT | AT & T | X | -130.54 | -53,028.09 |
| Bill Pmt -Check | 08/24/17 | EFT | ConEdison-0005-0 | X | -120.78 | -53,148.87 |
| Check | 08/24/17 | ATM | Cash | X | -101.50 | -53,250.37 |
| Check | 08/24/17 | ATM | Cash | X | -101.50 | -53,351.87 |
| Check | 08/24/17 | ATM | Cash | X | -101.50 | -53,453.37 |
| Check | 08/24/17 | EFT | Taxi | X | -70.27 | -53,523.64 |
| Check | 08/24/17 | EFT | Amazon.com | X | -30.49 | -53,554.13 |
| Check | 08/24/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -53,579.13 |
| Check | 08/24/17 | EFT | Amazon.com | X | -10.35 | -53,589.48 |
| Check | 08/25/17 | | T-Mobile | X | -299.41 | -53,888.89 |
| Check | 08/25/17 | | T-Mobile | X | -299.41 | -54,188.30 |
| Check | 08/25/17 | | T-Mobile | X | -299.41 | -54,487.71 |
| Check | 08/25/17 | | T-Mobile | X | -299.41 | -54,787.12 |
| Check | 08/25/17 | | Staples Office Su... | X | -267.34 | -55,054.46 |
| Check | 08/25/17 | EFT | Amazon.com | X | -170.61 | -55,225.07 |
| Check | 08/25/17 | TRA... | Patricia Corman | X | -150.00 | -55,375.07 |
| Bill Pmt -Check | 08/25/17 | 9950... | ConEdison-0003-9 | X | -130.63 | -55,505.70 |
| Check | 08/25/17 | EFT | Amazon.com | X | -100.17 | -55,605.87 |
| Check | 08/25/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -55,630.87 |
| Check | 08/25/17 | EFT | Taxi | X | -14.75 | -55,645.62 |
| Check | 08/25/17 | EFT | iTunes | X | -2.99 | -55,648.61 |
| Check | 08/28/17 | TRA... | Patricia Corman | X | -3,000.00 | -58,648.61 |
| Check | 08/28/17 | | | X | -1,304.50 | -59,953.11 |
| Check | 08/28/17 | | Bed Bath & Beyond | X | -811.34 | -60,764.45 |
| Bill Pmt -Check | 08/28/17 | 9950... | Focus + Finance | X | -585.00 | -61,349.45 |
| Bill Pmt -Check | 08/28/17 | 9950... | Focus + Finance | X | -250.00 | -61,599.45 |
| Check | 08/28/17 | | Untitled | X | -210.93 | -61,810.38 |
| Check | 08/28/17 | | CALLE OCHO | X | -172.63 | -61,983.01 |
| Check | 08/28/17 | | Prime NYC Group | X | -169.31 | -62,152.32 |
| Check | 08/28/17 | | THE SMITH LINC... | X | -153.03 | -62,305.35 |
| Check | 08/28/17 | | Bed Bath & Beyond | X | -151.35 | -62,456.70 |
| Check | 08/28/17 | | Restaurants | X | -102.75 | -62,559.45 |
| Check | 08/28/17 | ATM | Cash | X | -101.50 | -62,660.95 |
| Check | 08/28/17 | EFT | VIA (NYC Taxi Se... | X | -75.00 | -62,735.95 |
| Check | 08/28/17 | | | X | -53.96 | -62,789.91 |
| Check | 08/28/17 | | Untitled | X | -51.38 | -62,841.29 |
| Check | 08/28/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -62,866.29 |
| Check | 08/28/17 | EFT | VIA (NYC Taxi Se... | X | -25.00 | -62,891.29 |
| Check | 08/28/17 | | Untitled | X | -18.15 | -62,909.44 |
| Check | 08/28/17 | | Eli Essentials | X | -17.72 | -62,927.16 |
| Check | 08/28/17 | EFT | Amazon.com | X | -17.40 | -62,944.56 |
| Check | 08/28/17 | EFT | Taxi | X | -8.15 | -62,952.71 |
| Check | 08/28/17 | EFT | Taxi | X | -7.55 | -62,960.26 |
| Check | 08/28/17 | EFT | Taxi | X | -7.25 | -62,967.51 |
| Bill Pmt -Check | 08/29/17 | WIRE | ArteFacts | X | -909.86 | -63,877.37 |
| Check | 08/29/17 | EFT | Amazon.com | X | -14.95 | -63,892.32 |
| Check | 08/31/17 | | Folkmanis Inc | X | -637.10 | -64,529.42 |
| **Total Checks and Payments** | | | | | **-64,529.42** | **-64,529.42** |

## The Carousel of Languages LLC
### Reconciliation Detail

09/05/17

TD Bank OPR -6125, Period Ending 08/31/17

| Type | Date | Num | Name | Cl | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 23 items** | | | | | | |
| Deposit | 08/01/17 | | | X | 2,161.87 | 2,161.87 |
| Transfer | 08/02/17 | | | X | 1,400.00 | 3,561.87 |
| Deposit | 08/02/17 | | | X | 2,275.64 | 5,837.51 |
| Deposit | 08/03/17 | | Apple Store | X | 15.40 | 5,852.91 |
| Deposit | 08/03/17 | | | X | 3,236.48 | 9,089.39 |
| Deposit | 08/04/17 | | | X | 1,137.82 | 10,227.21 |
| Deposit | 08/07/17 | | | X | 2,098.65 | 12,325.86 |
| Deposit | 08/08/17 | | | X | 2,275.64 | 14,601.50 |
| Deposit | 08/09/17 | | | X | 1,529.74 | 16,131.24 |
| Deposit | 08/11/17 | | | X | 962.53 | 17,093.77 |
| Deposit | 08/14/17 | | | X | 4,323.74 | 21,417.51 |
| Deposit | 08/15/17 | | | X | 5,048.11 | 26,465.62 |
| Deposit | 08/16/17 | | | X | 2,642.28 | 29,107.90 |
| Deposit | 08/17/17 | | | X | 76.56 | 29,184.46 |
| Deposit | 08/17/17 | | | X | 24,881.41 | 54,065.87 |
| Deposit | 08/18/17 | | | X | 4,426.69 | 58,492.56 |
| Deposit | 08/21/17 | | | X | 3,226.32 | 61,718.88 |
| Deposit | 08/22/17 | | | X | 2,275.64 | 63,994.52 |
| Deposit | 08/23/17 | | | X | 1,069.49 | 65,084.01 |
| Deposit | 08/28/17 | | | X | 2,151.71 | 67,215.72 |
| Deposit | 08/29/17 | | | X | 1,197.64 | 68,413.36 |
| Deposit | 08/29/17 | | | X | 2,275.64 | 70,689.00 |
| Deposit | 08/31/17 | | | X | 2,275.64 | 72,964.64 |
| **Total Deposits and Credits** | | | | | 72,964.64 | 72,964.64 |
| **Total Cleared Transactions** | | | | | 8,435.22 | 8,435.22 |
| **Cleared Balance** | | | | | 8,435.22 | 15,518.65 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 08/16/17 | 112 | The Hartford | | -1,044.52 | -1,044.52 |
| Bill Pmt -Check | 08/29/17 | EFT | Focus + Finance | | -250.00 | -1,294.52 |
| Bill Pmt -Check | 08/31/17 | AUTO | Liverpool Carting-... | | -163.31 | -1,457.83 |
| **Total Checks and Payments** | | | | | -1,457.83 | -1,457.83 |
| **Total Uncleared Transactions** | | | | | -1,457.83 | -1,457.83 |
| **Register Balance as of 08/31/17** | | | | | 6,977.39 | 14,060.82 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 09/03/17 | EFT | Right Networks | | -110.00 | -110.00 |
| Check | 09/06/17 | EFT | ADOBE SYSTEMS | | -54.43 | -164.43 |
| Check | 09/08/17 | AUTO | Spotify | | -9.99 | -174.42 |
| **Total Checks and Payments** | | | | | -174.42 | -174.42 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 09/02/17 | | | | 568.91 | 568.91 |
| **Total Deposits and Credits** | | | | | 568.91 | 568.91 |
| **Total New Transactions** | | | | | 394.49 | 394.49 |
| **Ending Balance** | | | | | 7,371.88 | 14,455.31 |

# Bank

**America's Most Convenient Bank®**          E          STATEMENT OF ACCOUNT

| | |
|---|---|
| CAROUSEL OF LANGUAGES LLC | **Page:** 1 of 12 |
| DIP CASE 15-12851 SDNY | **Statement Period:** Aug 01 2017-Aug 31 2017 |
| OPERATING | **Cust Ref #:** 4323006125-039-E-*** |
| 1309 MADISON AVE 2FL | **Primary Account #:** 432-3006125 |
| NEW YORK NY 10128 | |

## Chapter 11 Checking

CAROUSEL OF LANGUAGES LLC                                          Account # 432-3006125
DIP CASE 15-12851 SDNY
OPERATING

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 7,083.43 | Average Collected Balance | 12,628.54 |
| Electronic Deposits | 71,767.00 | Interest Earned This Period | 0.00 |
| Other Credits | 1,197.64 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 2,713.58 | Days in Period | 31 |
| Electronic Payments | 61,815.84 | | |
| Ending Balance | 15,518.65 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | CCD DEPOSIT, SQUARE INC 170801P2 L202241187800 | 2,161.87 |
| 08/02 | CCD DEPOSIT, SQUARE INC 170802P2 L202241522435 | 2,275.64 |
| 08/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 4323006117 | 1,400.00 |
| 08/03 | CCD DEPOSIT, SQUARE INC 170803P2 L202241847769 | 3,236.48 |
| 08/03 | ACH IAT CREDIT, Apple Inc ACH/CRED 0095492780 | 15.40 |
| 08/04 | CCD DEPOSIT, SQUARE INC 170804P2 L202242192754 | 1,137.82 |
| 08/07 | CCD DEPOSIT, SQUARE INC 170807P2 L202243039581 | 2,098.65 |
| 08/08 | CCD DEPOSIT, SQUARE INC 170808P2 L202243324724 | 2,275.64 |
| 08/09 | CCD DEPOSIT, SQUARE INC 170809P2 L202243647724 | 1,529.74 |
| 08/11 | CCD DEPOSIT, SQUARE INC 170811P2 L202244331650 | 962.53 |
| 08/14 | CCD DEPOSIT, SQUARE INC 170814P2 L202245110622 | 4,323.74 |
| 08/15 | CCD DEPOSIT, SQUARE INC 170815P2 L202245471960 | 5,048.11 |
| 08/16 | CCD DEPOSIT, SQUARE INC 170816P2 L202245825231 | 2,642.28 |
| 08/16 | CCD DEPOSIT, AMZNJ6E4SSYE MARKETPLAC LMO1L7YONN6VH2V | 76.56 |
| 08/17 | CCD DEPOSIT, SQUARE INC 170817P2 L202246133909 | 24,881.41 |
| 08/18 | CCD DEPOSIT, SQUARE INC 170818P2 L202246493453 | 4,426.69 |
| 08/21 | CCD DEPOSIT, SQUARE INC 170821P2 L202247261053 | 3,226.32 |
| 08/22 | CCD DEPOSIT, SQUARE INC 170822P2 L202247636351 | 2,275.64 |
| 08/23 | CCD DEPOSIT, SQUARE INC 170823P2 L202247987665 | 1,069.49 |
| 08/28 | CCD DEPOSIT, SQUARE INC 170828P2 L202249475506 | 2,151.71 |
| 08/29 | CCD DEPOSIT, SQUARE INC 170829P2 L202249788319 | 2,275.64 |
| 08/31 | CCD DEPOSIT, SQUARE INC 170831P2 L202250404776 | 2,275.64 |
| | **Subtotal:** | **71,767.00** |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **Ending Balance** | | 15,518.65 |
| **Total Deposits** | + | |
| **Sub Total** | | |
| **Total Withdrawals** | - | |
| **Adjusted Balance** | | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Total Deposits**

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Total Withdrawals**

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 3 of 12 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | CREDIT, Reg E Final credit D2E00220 | 1,197.64 |
| | Subtotal: | 1,197.64 |

### Checks Paid    No. Checks: 5

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/15 | 105 | 1,275.87 | 08/21 | 108 | 327.71 |
| 08/16 | 106 | 285.00 | 08/11 | 196* | 540.00 |
| 08/16 | 107 | 285.00 | | | |
| | | | | Subtotal: | 2,713.58 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | DEBIT CARD PURCHASE, AUT 073117 VISA DDA PUR<br>VIA          747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 08/01 | DEBIT CARD PURCHASE, AUT 080117 VISA DDA PUR<br>GOOGLE  COSTCO          G CO HELPPAY * CA<br>4085404012863209 | 24.46 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073017 VISA DDA PUR<br>QUEENS MEDALLION ENTE      LONG ISLAND C * NY<br>4085404012863209 | 9.49 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073017 VISA DDA PUR<br>NYCTAXI2H27          LONG ISLAND C * NY<br>4085404012863209 | 7.25 |
| 08/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 100.00 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080117 VISA DDA PUR<br>VIA          747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 08/02 | DEBIT POS, AUT 080217 DDA PURCHASE<br>PAPYRUS  2157 BROADWA     NEW YORK      * NY<br>4085404012863209 | 14.04 |
| 08/03 | ELECTRONIC PMT-WEB, NOVELPAY PROPRTYPAY 11590265 | 10,464.25 |
| 08/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 2,500.00 |
| 08/03 | DEBIT CARD PURCHASE, AUT 080117 VISA DDA PUR<br>KONICA MINOLTA BUSINESS     800 456 6422  * CT<br>4085404012863209 | 374.80 |
| 08/03 | DEBIT CARD PURCHASE, AUT 080217 VISA DDA PUR<br>VIA          747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 08/04 | DEBIT CARD PURCHASE, AUT 080317 VISA DDA PUR<br>YASAKA INC          NEW YORK      * NY<br>4085404012863209 | 120.60 |

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 4 of 12 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | DEBIT CARD PURCHASE, AUT 080317 VISA DDA PUR<br>RIGHT NETWORKS LLC      603 324 0400  * NH<br>4085404012863209 | 110.00 |
| 08/04 | DEBIT CARD PURCHASE, AUT 080317 VISA DDA PUR<br>BELLECLAIRE CLEANERS     NEW YORK     * NY<br>4085404012863209 | 97.00 |
| 08/04 | DEBIT CARD PURCHASE, AUT 080217 VISA DDA PUR<br>RENAISSANCE FINE WINES A   NEW YORK     * NY<br>4085404012863209 | 74.02 |
| 08/04 | DEBIT CARD PURCHASE, AUT 080217 VISA DDA PUR<br>STAPLES     00107466    NEW YORK    * NY<br>4085404012863209 | 45.60 |
| 08/04 | DEBIT CARD PURCHASE, AUT 080317 VISA DDA PUR<br>NYCTAXI1F79          LONG ISLAND C * NY<br>4085404012863209 | 14.75 |
| 08/04 | DEBIT CARD PURCHASE, AUT 080217 VISA DDA PUR<br>NYCTAXI7C81         WOODSIDE    * NY<br>4085404012863209 | 8.15 |
| 08/04 | DEBIT CARD PURCHASE, AUT 080217 VISA DDA PUR<br>NYCTAXI4N97         FLUSHING    * NY<br>4085404012863209 | 8.15 |
| 08/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 500.00 |
| 08/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 300.00 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080417 VISA DDA PUR<br>FRAMES FOR YOU       NEW YORK    * NY<br>4085404012863209 | 242.00 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080417 VISA DDA PUR<br>CAFE LUXEMBOURG      NEW YORK    * NY<br>4085404012863209 | 82.06 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080417 VISA DDA PUR<br>BABETHS FEAST  UWS     NEW YORK    * NY<br>4085404012863209 | 57.16 |
| 08/07 | DEBIT POS, AUT 080417 DDA PURCHASE<br>DUANE READE STO 2069 BRO   NEW YORK    * NY<br>4085404012863209 | 27.19 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080617 VISA DDA PUR<br>VIA          747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080417 VISA DDA PUR<br>VIA          747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080417 VISA DDA PUR<br>APL  ITUNES COM BILL     866 712 7753  * CA<br>4085404012863209 | 23.95 |

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 5 of 12 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | DEBIT CARD PURCHASE, AUT 080517 VISA DDA PUR<br>TAXI SVC LONG ISLAND C    LONG IS CITY * NY<br>4085404012863209 | 6.62 |
| 08/08 | DEBIT CARD PAYMENT, AUT 080617 VISA DDA PUR<br>ADOBE  CREATIVE CLOUD    800 833 6687 * CA<br>4085404012863209 | 54.43 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080717 VISA DDA PUR<br>VIA              747 222 6350 * NY<br>4085404012863209 | 50.00 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080717 VISA DDA PUR<br>ELI S ESSENTIALS    NEW YORK    * NY<br>4085404012863209 | 41.37 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080717 VISA DDA PUR<br>GARTNERS HARDWARE    NEW YORK    * NY<br>4085404012863209 | 32.65 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080717 VISA DDA PUR<br>VIA              747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080717 VISA DDA PUR<br>VIA              747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 08/08 | ELECTRONIC PMT-WEB, SAFESAVEPAYMENTS WEBPAYMENT | 1.20 |
| 08/09 | DEBIT CARD PURCHASE, AUT 080717 VISA DDA PUR<br>MERMAID INN      NEW YORK    * NY<br>4085404012863209 | 208.76 |
| 08/09 | DEBIT CARD PAYMENT, AUT 080717 VISA DDA PUR<br>ADOBE  ACROPRO SUBS    800 833 6687 * CA<br>4085404012863209 | 16.32 |
| 08/09 | DEBIT CARD PAYMENT, AUT 080817 VISA DDA PUR<br>SPOTIFY USA        646 8375380 * NY<br>4085404012863209 | 9.99 |
| 08/10 | DEBIT CARD PURCHASE, AUT 080817 VISA DDA PUR<br>EATALY RESTAURANTS      NEW YORK    * NY<br>4085404012863209 | 121.03 |
| 08/10 | DEBIT CARD PURCHASE, AUT 080917 VISA DDA PUR<br>GARTNERS HARDWARE    NEW YORK    * NY<br>4085404012863209 | 10.87 |
| 08/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4323006117 | 7,320.00 |
| 08/11 | DEBIT CARD PAYMENT, AUT 081017 VISA DDA PUR<br>AT T TEXT2PAY        800 331 0500 * TX<br>4085404012863209 | 155.31 |
| 08/11 | DEBIT CARD PURCHASE, AUT 080917 VISA DDA PUR<br>ISLAND RESTAURANT      NEW YORK    * NY<br>4085404012863209 | 80.87 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 6 of 12 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/11 | DEBIT CARD PURCHASE, AUT 080917 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA<br>4085404012863209 | 59.74 |
| 08/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 50.00 |
| 08/11 | DEBIT CARD PURCHASE, AUT 081017 VISA DDA PUR<br>VIA          747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 08/11 | DEBIT CARD PURCHASE, AUT 080917 VISA DDA PUR<br>GOOGLE  MEMBERSHIP     G CO HELPPAY * CA<br>4085404012863209 | 10.00 |
| 08/14 | DEBIT POS, AUT 081417 DDA PURCHASE<br>LOWE S  3292 2008 BROA    NEW YORK    * NY<br>4085404012863209 | 41.00 |
| 08/14 | DEBIT POS, AUT 081417 DDA PURCHASE<br>MTA VENDING MACHINES     NEW YORK   * NY<br>4085404012863209 | 10.00 |
| 08/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4323006125 | 2,500.00 |
| 08/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 1,325.00 |
| 08/15 | DEBIT CARD PURCHASE, AUT 081417 VISA DDA PUR<br>NEW CARNEGIE HILL CLEANE   NEW YORK    * NY<br>4085404012863209 | 134.20 |
| 08/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 100.00 |
| 08/15 | DEBIT CARD PURCHASE, AUT 081417 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 08/16 | DEBIT CARD PURCHASE, AUT 081417 VISA DDA PUR<br>ISLAND RESTAURANT      NEW YORK    * NY<br>4085404012863209 | 267.21 |
| 08/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4323006117 | 200.00 |
| 08/16 | DEBIT CARD PURCHASE, AUT 081517 VISA DDA PUR<br>READYREFRESH BY NESTLE    800 274 5282 * CA<br>4085404012863209 | 65.12 |
| 08/16 | DEBIT POS, AUT 081617 DDA PURCHASE<br>MICHAELS STORES INC902    NEW YORK   * NY<br>4085404012863209 | 48.38 |
| 08/16 | DEBIT POS, AUT 081617 DDA PURCHASE<br>DUANE READE STO 1231 MAD   NEW YORK    * NY<br>4085404012863209 | 31.54 |
| 08/16 | DEBIT CARD PURCHASE, AUT 081517 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | **7 of 12** |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 1,600.00 |
| 08/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4323006117 | 1,400.00 |
| 08/17 | NONTD ATM DEBIT, AUT 081717 DDA WITHDRAW<br>1275 MADISON AVENU      NY       * NY<br>4085404012863209 | 303.00 |
| 08/17 | DEBIT CARD PURCHASE, AUT 081517 VISA DDA PUR<br>WPY SAMARITANS OF NEW YO   855 469 3729 * CA<br>4085404012863209 | 109.10 |
| 08/17 | DEBIT CARD PURCHASE, AUT 081617 VISA DDA PUR<br>VIA        747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 08/18 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0111 | 225.92 |
| 08/18 | ELECTRONIC CK PMT-ARC, CONED OF NY CHECK PYMT 0110 | 149.87 |
| 08/18 | DEBIT CARD PURCHASE, AUT 081717 VISA DDA PUR<br>VIA        747 222 6350  * NY<br>4085404012863209 | 25.00 |
| 08/18 | DEBIT CARD PURCHASE, AUT 081717 VISA DDA PUR<br>APL  ITUNES COM BILL     866 712 7753 * CA<br>4085404012863209 | 0.99 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081717 VISA DDA PUR<br>PASCALOU         NEW YORK    * NY<br>4085404012863209 | 294.30 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081617 VISA DDA PUR<br>PASCALOU         NEW YORK    * NY<br>4085404012863209 | 199.45 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081817 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA<br>4085404012863209 | 179.40 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081917 VISA DDA PUR<br>UBER  US AUG19 BASBI     HELP UBER COM * CA<br>4085404012863209 | 166.01 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081717 VISA DDA PUR<br>CARNEGIE NAILS         NEW YORK    * NY<br>4085404012863209 | 106.50 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081817 VISA DDA PUR<br>LEARNING RESOURCES      847 573 8400 * IL<br>4085404012863209 | 61.96 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081817 VISA DDA PUR<br>UBER  US AUG18 G4VG5     HELP UBER COM * CA<br>4085404012863209 | 54.01 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081817 VISA DDA PUR<br>VIA        747 222 6350  * NY<br>4085404012863209 | 25.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 8 of 12 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4323006117 | 14,000.00 |
| 08/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 1,500.00 |
| 08/22 | ELECTRONIC CK PMT-ARC, HARTFORD FIRE IN CHECKPYMT 0109 | 623.26 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082117 VISA DDA PUR<br>RENAISSANCE FINE WINES A   NEW YORK   * NY<br>4085404012863209 | 91.41 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082117 VISA DDA PUR<br>FEDEX 787456513741      MEMPHIS      * TN<br>4085404012863209 | 44.56 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082217 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082217 VISA DDA PUR<br>BELLECLAIRE CLEANERS      NEW YORK   * NY<br>4085404012863209 | 8.50 |
| 08/24 | DEBIT CARD PURCHASE, AUT 082317 VISA DDA PUR<br>AMERICAN FLOOR MATS      800 7629010  * MD<br>4085404012863209 | 559.20 |
| 08/24 | DEBIT CARD PAYMENT, AUT 082317 VISA DDA PUR<br>AT T BILL PAYMENT       800 288 2020 * TX<br>4085404012863209 | 130.54 |
| 08/24 | ELECTRONIC PMT-WEB, CON EDISON ONLINE PMT CKF123715368POS | 120.78 |
| 08/24 | NONTD ATM DEBIT, AUT 082417 DDA WITHDRAW<br>1307 MADISON AVE      NEW YORK   * NY<br>4085404012863209 | 101.50 |
| 08/24 | NONTD ATM DEBIT, AUT 082417 DDA WITHDRAW<br>1307 MADISON AVE      NEW YORK   * NY<br>4085404012863209 | 101.50 |
| 08/24 | NONTD ATM DEBIT, AUT 082417 DDA WITHDRAW<br>1307 MADISON AVE      NEW YORK   * NY<br>4085404012863209 | 101.50 |
| 08/24 | DEBIT CARD PURCHASE, AUT 082217 VISA DDA PUR<br>QUEENS MEDALLION ENTE     LONG ISLAND C * NY<br>4085404012863209 | 70.27 |
| 08/24 | DEBIT CARD PURCHASE, AUT 082317 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA<br>4085404012863209 | 30.49 |
| 08/24 | DEBIT CARD PURCHASE, AUT 082317 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 08/24 | DEBIT CARD PURCHASE, AUT 082317 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA<br>4085404012863209 | 10.35 |

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 9 of 12 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/25 | DEBIT CARD PURCHASE, AUT 082417 VISA DDA PUR<br>T MOBILE  2872          BRONX        * NY<br>4085404012863209 | 299.41 |
| 08/25 | DEBIT CARD PURCHASE, AUT 082417 VISA DDA PUR<br>T MOBILE  2872          BRONX        * NY<br>4085404012863209 | 299.41 |
| 08/25 | DEBIT CARD PURCHASE, AUT 082417 VISA DDA PUR<br>T MOBILE  9956          YONKERS      * NY<br>4085404012863209 | 299.41 |
| 08/25 | DEBIT CARD PURCHASE, AUT 082417 VISA DDA PUR<br>T MOBILE  9956          YONKERS      * NY<br>4085404012863209 | 299.41 |
| 08/25 | DEBIT CARD PURCHASE, AUT 082317 VISA DDA PUR<br>STAPLES    00107466    NEW YORK     * NY<br>4085404012863209 | 267.34 |
| 08/25 | DEBIT CARD PURCHASE, AUT 082317 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA<br>4085404012863209 | 170.61 |
| 08/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218354 | 150.00 |
| 08/25 | DEBIT CARD PURCHASE, AUT 082317 VISA DDA PUR<br>AMAZON COM            AMZN COM BILL * WA<br>4085404012863209 | 100.17 |
| 08/25 | DEBIT CARD PURCHASE, AUT 082417 VISA DDA PUR<br>VIA          747 222 6350 * NY<br>4085404012863209 | 25.00 |
| 08/25 | DEBIT CARD PURCHASE, AUT 082317 VISA DDA PUR<br>TAXI SVC WOODSIDE      WOODSIDE     * NY<br>4085404012863209 | 14.75 |
| 08/25 | DEBIT CARD PURCHASE, AUT 082417 VISA DDA PUR<br>APL  ITUNES COM BILL     866 712 7753 * CA<br>4085404012863209 | 2.99 |
| 08/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4319218346 | 3,000.00 |
| 08/28 | DEBIT POS, AUT 082717 DDA PURCHASE<br>BEDBATH BEYOND  1932 BRO   NEW YORK     * NY<br>4085404018856991 | 811.34 |
| 08/28 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995091 | 585.00 |
| 08/28 | TDBANK BILL PAY CHECK, AD FINEM INC<br>CHECK# 995092 | 250.00 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082617 VISA DDA PUR<br>UNTITLED           NEW YORK     * NY<br>4085404018856991 | 210.93 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Bank

**America's Most Convenient Bank®**                STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 10 of 12 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | DEBIT CARD PURCHASE, AUT 082317 VISA DDA PUR<br>CALLE OCHO          NEW YORK      * NY<br>4085404012863209 | 172.63 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082617 VISA DDA PUR<br>PRIME NYC GROUP      800 4960744   * NY<br>4085404018856991 | 169.31 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082517 VISA DDA PUR<br>THE SMITH LINCOLN CEN    NEW YORK    * NY<br>4085404018856991 | 153.03 |
| 08/28 | DEBIT POS, AUT 082717 DDA PURCHASE<br>BEDBATH BEYOND 1932 BRO   NEW YORK    * NY<br>4085404018856991 | 151.35 |
| 08/28 | NONTD ATM DEBIT, AUT 082617 DDA WITHDRAW<br>1307 MADISON AVE     NEW YORK    * NY<br>4085404018856991 | 101.50 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082517 VISA DDA PUR<br>UNTITLED          NEW YORK    * NY<br>4085404018856991 | 51.38 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082517 VISA DDA PUR<br>VIA              7472226350   * NY<br>4085404018856991 | 25.00 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082617 VISA DDA PUR<br>VIA              7472226350   * NY<br>4085404018856991 | 25.00 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082617 VISA DDA PUR<br>UNTITLED          NEW YORK    * NY<br>4085404018856991 | 18.15 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082617 VISA DDA PUR<br>ELI S ESSENTIALS      NEW YORK    * NY<br>4085404018856991 | 17.72 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082617 VISA DDA PUR<br>NYCTAXI2Y93        LONG ISLAND C * NY<br>4085404018856991 | 7.55 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082717 VISA DDA PUR<br>BAR BOULUD         NEW YORK    * NY<br>4085404018856991 | 102.75 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082817 VISA DDA PUR<br>VIA              7472226350   * NY<br>4085404018856991 | 75.00 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082817 VISA DDA PUR<br>AMAZON MKTPLACE PMTS    AMZN COM BILL * WA<br>4085404018856991 | 14.95 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082717 VISA DDA PUR<br>NYCTAXI4J44        BRONX     * NY<br>4085404018856991 | 8.15 |

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 11 of 12 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

---

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | DEBIT CARD PURCHASE, AUT 082717 VISA DDA PUR<br>TAXI SVC LONG ISALND C     ASTORIA      * NY<br>4085404018856991 | 7.25 |
| 08/30 | DEBIT CARD PURCHASE, AUT 082817 VISA DDA PUR<br>PRL HOME SHOWROOM NY     NEW YORK     * NY<br>4085404018856991 | 1,304.50 |
| 08/30 | ELECTRONIC PMT-WEB, TRANSFERWISELTD F2017NGA02 | 909.86 |
| 08/30 | DEBIT CARD PURCHASE, AUT 082817 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA<br>4085404018856991 | 17.40 |
| 08/31 | DEBIT CARD PURCHASE, AUT 083017 VISA DDA PUR<br>FOLKMANIS  INC       510 6587677   * CA<br>4085404018856991 | 637.10 |
| 08/31 | TDBANK BILL PAY CHECK, CON EDISON<br>CHECK# 995089 | 130.63 |
| 08/31 | DEBIT CARD PURCHASE, AUT 082817 VISA DDA PUR<br>OTC BRANDS  INC       800 2280475  * NE<br>4085404018856991 | 53.96 |
| | Subtotal: | 61,815.84 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 7,083.43 | 08/16 | 5,475.49 |
| 08/01 | 9,179.10 | 08/17 | 26,919.80 |
| 08/02 | 12,715.70 | 08/18 | 30,944.71 |
| 08/03 | 2,603.53 | 08/21 | 32,756.69 |
| 08/04 | 3,263.08 | 08/22 | 18,909.07 |
| 08/07 | 4,072.75 | 08/23 | 19,809.09 |
| 08/08 | 6,118.74 | 08/24 | 18,557.96 |
| 08/09 | 7,413.41 | 08/25 | 16,629.46 |
| 08/10 | 7,281.51 | 08/28 | 13,031.28 |
| 08/11 | 3.12 | 08/29 | 16,296.46 |
| 08/14 | 4,275.86 | 08/30 | 14,064.70 |
| 08/15 | 3,963.90 | 08/31 | 15,518.65 |

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CAROUSEL OF LANGUAGES LLC
DIP CASE 15-12851 SDNY
OPERATING

| | |
|---|---|
| Page: | 12 of 12 |
| Statement Period: | Aug 01 2017-Aug 31 2017 |
| Cust Ref #: | 4323006125-039-E-*** |
| Primary Account #: | 432-3006125 |

| Check # | Date | Amount |
|---|---|---|
| #105 | 08/15 | $1,275.87 |
| #106 | 08/16 | $285.00 |
| #107 | 08/16 | $285.00 |
| #108 | 08/21 | $327.71 |
| #196 | 08/11 | $540.00 |

In re CAROUSEL OF LANGUAGES LLC
                Debtor

Case No.   15-12851-mg
Reporting Period:   17-Aug

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 70,352 | 1,273,230 |
| Less: Returns and Allowances | | 3,579 |
| Net Revenue | 70,352 | 1,269,652 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | - |
| Add: Purchases | | - |
| Add: Cost of Labor | | - |
| Add: Other Costs *(attach schedule)* | 801 | 10,926 |
| Less: Ending Inventory | | - |
| Cost of Goods Sold | 801 | 10,926 |
| Gross Profit | 69,550 | 1,258,726 |
| **OPERATING EXPENSES** | | |
| Advertising | - | 7,132 |
| Auto and Truck Expense | | 23 |
| Bad Debts | | - |
| Contributions | | - |
| Employee Benefits Programs | | - |
| Officer/Insider Compensation* | 3,846 | 37,543 |
| Insurance | 882 | 17,808 |
| Management Fees/Bonuses | | - |
| Office Expense | 801 | 19,571 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | 2,624 | 34,850 |
| Rent and Lease Expense | 10,464 | 215,440 |
| Salaries/Commissions/Fees | 14,276 | 467,492 |
| Supplies | | - |
| Taxes - Payroll | 1,363 | 103,453 |
| Taxes - Real Estate | | 160 |
| Taxes - Other | - | 250 |
| Travel and Entertainment | 1,000 | 15,908 |
| Utilities | 251 | 6,608 |
| Other *(attach schedule)* | 5,765 | 135,528 |
| Total Operating Expenses Before Depreciation | 41,274 | 1,061,766 |
| Depreciation/Depletion/Amortization | 784 | 18,307 |
| Net Profit (Loss) Before Other Income & Expenses | 27,492 | 178,652 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | - | 13,027 |
| Interest Expense | | - |
| Other Expense *(attach schedule)* | | - |
| Net Profit (Loss) Before Reorganization Items | 27,492 | 191,679 |
| **REORGANIZATION ITEMS** | | |

In re CAROUSEL OF LANGUAGES LLC      Case No. 15-12851-mg
     Debtor      Reporting Period:     17-Aug

| | | |
|---|---:|---:|
| Professional Fees* | 5,317 | 56,503 |
| U. S. Trustee Quarterly Fees | 108 | 5,630 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | - |
| Gain (Loss) from Sale of Equipment | | - |
| Other Reorganization Expenses *(attach schedule)* | - | - |
| Total Reorganization Expenses | 5,425 | 62,133 |
| Income Taxes | | - |
| Net Profit (Loss) | 22,067 | 129,547 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BREAKDOWN OF "OTHER" CATEGORY**

**OTHER COSTS**

| | | |
|---|---:|---:|
| PRINTING & REPRO OF MATERIAL | | 4,158 |
| GRAPHIC DESIGN PRODUCT | - | 2,164 |
| TEACHING MATERIALS | 801 | 4,605 |
| | | |
| TOTAL | 801 | 10,926 |

**OTHER OPERATIONAL EXPENSES**

| | | |
|---|---:|---:|
| MOVING & STORAGE | - | 1,330 |
| COMPUTER & INTERNET | - | 7,609 |
| BANK SERVICE CHARGES | 9 | 1,246 |
| MISCELLANEOUS | - | 653 |
| MEALS & ENTERTAINMENT | 2,365 | 39,967 |
| OFFICE SUPPLIES | 1,956 | 26,724 |
| TRAINING & DEVELOPMENT | - | 401 |
| PAYROLL SERVICE FEES | 455 | 13,713 |
| EQUIPMENT RENTAL | - | 1,929 |
| BOOKKEEPER | - | 3,745 |
| CONSULTANT | - | 4,873 |
| POSTAGE & DELIVERY | 45 | 976 |
| TELEPHONE | 613 | 12,379 |
| DUES & SUBSCRIPTIONS | 11 | 2,628 |
| GIFTS | - | 971 |
| TRAVEL PROGRAM EXPENSES | - | 8,530 |
| LICENSE & DEPARTMENT | - | 50 |
| FREELANCE INSTRUCTORS | - | 6,065 |
| DONATIONS BY COL | 109 | 109 |
| SOFTWARE LICENSE | 203 | 1,173 |
| TECHNICAL SUPPORT | - | |
| TOTAL OPERATIONAL EXPENSES | 5,765 | 135,528 |
| | | - |

**OTHER INCOME**

| | | |
|---|---:|---:|
| OTHER INCOME | | 13,027 |
| | | |
| TOTAL OTHER INCOME | - | 13,027 |

In re CAROUSEL OF LANGUAGES LLC _____     Case No. 15-12851-mg
Debtor                                          Reporting Period:    17-Aug

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| CURRENT ASSETS | | | |
| Unrestricted Cash and Equivalents | 16,925 | 8,076 | 30 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Petty Cash | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | 6,154 | 6,154 | 6,154 |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | - | - | |
| TOTAL CURRENT ASSETS | 23,079 | 14,230 | 6,184 |
| PROPERTY & EQUIPMENT | | | |
| Real Property and Improvements | 55,706 | 55,706 | 56,043 |
| Machinery and Equipment | 23,531 | 22,226 | 22,226 |
| Furniture, Fixtures and Office Equipment | 15,014 | 15,014 | 13,410 |
| Leasehold Improvements | | | - |
| Vehicles | | | |
| Less: Accumulated Depreciation | (36,652) | (35,868) | (19,146) |
| TOTAL PROPERTY & EQUIPMENT | 57,598 | 57,078 | 72,534 |
| OTHER ASSETS | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 385,669 | 385,669 | |
| TOTAL OTHER ASSETS | 385,669 | 385,669 | |
| TOTAL ASSETS | 466,348 | 456,978 | 78,718 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PREVIOUS REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | |
| Accounts Payable | 12,081 | 12,955 | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities (attach schedule) | 20,578 | 20,470 | |
| TOTAL POST-PETITION LIABILITIES | 32,659 | 33,425 | - |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | |
| Secured Debt | 114,758 | 114,758 | 116,558 |
| Priority Debt | 104,646 | 104,646 | 129,646 |
| Unsecured Debt | 298,506 | 298,506 | 334,326 |
| TOTAL PRE-PETITION LIABILITIES | 517,910 | 517,910 | 580,530 |
| TOTAL LIABILITIES | 550,569 | 551,335 | 580,530 |
| OWNERS' EQUITY | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | 135,886 | 147,818 | 232,236 |
| Retained Earnings - Pre-Petition* | (349,654) | (349,654) | (734,048) |
| Retained Earnings - Post-petition | 129,547 | 107,480 | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| NET OWNERS' EQUITY | (84,221) | (94,357) | (501,812) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 466,348 | 456,978 | 78,718 |

*"Insider" is defined in 11 U.S.C. Section 101(31).
***We are in the process of updataing the debtors pre-petition books and records and as a result, the balances may change from time to time due to correcting adjustments in prior periods.

In re CAROUSEL OF LANGUAGES LLC
Debtor

Case No. 15-12851-mg
Reporting Period: 17-Aug

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Inventory Asset | - | - | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | - | - | |
| **Other Assets** | | | |
| SECURITY DEPOSIT | 370 | 370 | |
| DUE FROM PROGRAM** | 375,242 | 375,242 | |
| PREPAID RENT | 10,057 | 10,057 | |
| | | | |
| TOTAL | 385,669 | 385,669 | |

| LIABILITIES AND OWNER EQUITY | | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| Accrued US Trustee Fees | (976) | (1,084) | |
| Accrued Expenses | 220 | 220 | |
| Accrued Legal Fees* | 11,334 | 11,334 | |
| Payroll Liabilities | - | - | |
| Due to JS Post Petition | 10,000 | 10,000 | |
| | | | |
| Total | 20,578 | 20,470 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

*The Professional fees represents legal fees accrued for the landlord attorneys incurred with connection to the stipulation of settlement with the landlord.
**The Debtor's 2015 tax return were amended to accurately reflect balances at year end 12/31/15.
*The Pre-Petition Retained Earnings have been adjusted by $639.00. This was a result of a change to Post Petition Account Payable after we closed the period of Feb 2017.

In re CAROUSEL OF LANGUAGES LLC

Debtor

Case No. 15-12851-mg

Reporting Period: 17-Aug

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | 900 | (900) | | | - |
| FICA-Employee | - | | | | | - |
| FICA-Employer | - | | | | | - |
| Unemployment | - | | | | | - |
| Income | - | | | | | - |
| Other: | - | | | | | - |
| Total Federal Taxes | - | 900 | (900) | | | - |
| State and Local | | | | | | |
| Withholding | | 463 | (463) | | | - |
| Sales | | | | | | - |
| Excise | - | | | | | - |
| Unemployment | - | | | | | - |
| Real Property | - | | | | | - |
| Personal Property | - | | | | | - |
| Other: | - | | | | | - |
| Total State and Local | - | 463 | (463) | | | - |
| | | | | | | |
| Total Taxes | - | 1,363 | (1,363) | - | - | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

**Number of Days Past Due**

| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | 893 | 490 | - | - | 10,698 | 12,081 |
| Wages Payable | | | | | | |
| Taxes Payable | - | | | | | - |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | 893 | 490 | - | - | 10,698 | 12,081 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

In re CAROUSEL OF LANGUAGES LLC
    Debtor

Case No. 15-12851-mg
Reporting Period: 17-Aug

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| Plus:  Amounts billed during the period | |
| Less:  Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | 16-30 Days | 31-45 Days | 46-60 Days | 61-90 Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | - |
| 31 - 60 days old | | | | | - |
| 61 - 90 days old | | | | | - |
| 91+ days old | | | | | - |
| Total Accounts Receivable | | | | | - |
| Less:  Bad Debts (Amount considered uncollectible) | - | - | - | - | - |
| Net Accounts Receivable | - | - | - | - | - |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | - | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | - | | |
| 91+ days old | | | | | |
| Total Taxes Payable | - | - | - | - | - |
| Total Accounts Payable | 1,383 | - | - | 10,698 | 12,081 |

In re CAROUSEL OF LANGUAGES LLC                              Case No. 15-12851-mg
      Debtor                                          Reporting Period:    17-Aug

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in
Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid
(e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| SEE ATTACHED | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| NONE | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re CAROUSEL OF LANGUAGES LLC
        Debtor

Case No. 15-12851-mg
Reporting Period: 17-Aug

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | x |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | x |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | x |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | x |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | x |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | x |
| 8 Are any post petition payroll taxes past due? | | x |
| 9 Are any post petition State or Federal income taxes past due? | | x |
| 10 Are any post petition real estate taxes past due? | | x |
| 11 Are any other post petition taxes past due? | | x |
| 12 Have any pre-petition taxes been paid during this reporting period? | | x |
| 13 Are any amounts owed to post petition creditors delinquent? | | x |
| 14 Are any wage payments past due? | | x |
| 15 Have any post petition loans been received by the Debtor from any party? | | x |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | x |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | x |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | x |

**CAROUSEL OF LANGUAGES LLC**
**Attachment to Monthly Operating Report**
**MOR 6 Payments to Insiders**
17-Aug

| Date | Check No. | Name | Memo | | Amount |
|------|-----------|------|------|--|--------|
| Please see the attached shedule | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | | | | $         - |

### The Carousel of Languages LLC
## Transactions by Account
#### As of August 31, 2017

09/20/17

| Type | Date | Num | Name | Memo | Class | Split | Debit | Credit |
|------|------|-----|------|------|-------|-------|-------|--------|
| **Owner's Draw** | | | | | | | | |
| Check | 08/02/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 100.00 | |
| Check | 08/03/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 2,500.00 | |
| Check | 08/07/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 500.00 | |
| Check | 08/07/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 300.00 | |
| Check | 08/11/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 50.00 | |
| Check | 08/15/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 100.00 | |
| Check | 08/15/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 1,325.00 | |
| Check | 08/17/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 1,600.00 | |
| Check | 08/17/17 | ATM | Cash | | | TD Bank OPR... | 300.00 | |
| Check | 08/18/17 | 8 | Patricia Saraceni Cor... | Transferred a... | | TD Bank PAY... | 1,323.56 | |
| Check | 08/18/17 | EFT | Payroll | Patricia Corm... | | TD Bank PAY... | | 1,323.56 |
| Check | 08/21/17 | | CARNEGIE NAILS | | | TD Bank OPR... | 106.50 | |
| Check | 08/22/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 1,500.00 | |
| Check | 08/24/17 | ATM | Cash | | | TD Bank OPR... | 100.00 | |
| Check | 08/24/17 | ATM | Cash | | | TD Bank OPR... | 100.00 | |
| Check | 08/24/17 | ATM | Cash | | | TD Bank OPR... | 100.00 | |
| Check | 08/25/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 150.00 | |
| Check | 08/28/17 | TRA... | Patricia Corman | TO ACCT 43... | | TD Bank OPR... | 3,000.00 | |
| Check | 08/28/17 | ATM | Cash | | | TD Bank OPR... | 100.00 | |
| **Total Owner's Draw** | | | | | | | **13,255.06** | **1,323.56** |
| **TOTAL** | | | | | | | **13,255.06** | **1,323.56** |

Page 1